FALCON, AUGUSTO GUILLERMO
a/k/a Willie Falcon,
a/k/a Wilfred Fernandez

| Mo | Day | Yr |
|----|-----|-----|
| 04 | 10 | 91 |

Docket No.
06060-SM-1

FAM

No. of Defts
10

**OFFENSES CHARGED** — ORIGINAL COUNTS

| | | |
|---|---|---|
| 21:848 | Engage in continuing enterprise, Ct 1 | 1 |
| 21:963 | Import into US (COCAINE), Sched II, Ct 2 | 1 |
| 21:846 | Possess w/intent to distb (COCAINE), Sched II, Ct 3 | 1 |
| 21:952 & 18:2 | Import into US (COCAINE), Sched II, Cts 4,10,11,12, 15,16,17 | 7 |
| 21:841(a) & 18:2 | Possess w/intent to distb (COCAINE), Sched II, Cts 6-9, 13,14,18-24 | 13 |

**II KEY DATE**

INTERVAL ONE — EARLIEST OF

KEY DATE 5/21/91 APPLICABLE

X Indictment
Info/unsealed
consent to Magr.
trial on complaint
Information
Felony W/waiver

**III. MAGISTRATE**

12011 CAT N/4

RULE

**IV. ATTORNEYS**
U.S. Attorney or Asst.

DIANA L. W. FERNANDEZ

Defense: 1 ☐ CJA. 2 ☒ Ret. 3 ☐ Waived 4 ☐ Self. 5 ☐ Non / Other 6 ☐ PD. 7 ☐ CD

L. Mark Dachs
1395 NW 15th Street
Miami, Florida
(305) 545-7822

New csl 11/25/91:
ALBERT J. KRIEGER, P.A.
1899 South Bayshore Drive
Miami, Fl., 33133
(305) 854-0050
By: Albert J. Krieger

**BAIL ● RELEASE**

PRE-INDICTMENT

POST-INDICTMENT

**FINE AND RESTITUTION PAYMENTS**

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|------|----------------|-------------|------|----------------|-------------|
| | | | | | |

Docket Entries Begin On Reverse Side

APPEALS FEE PAYME

**CRIMINAL DOCKET   U.S. District Court**

| | Case Filed | | | Docket No | Def |
|---|---|---|---|---|---|
| | Mo | Day | Yr | | FAM |
| | 04 | 10 | 91 | 06060-SM-2 | |

PO □ 113C   0   3€29/3CBI   □ WRIT   □ JUVENILE   □ ALIAS   VS ● MAGLUTA, SALVADOR
a/k/a Sal,
a/k/a Santiago Menendez
a/k/a Angelo Maretto

No. of Def's ● 10   U.S. MAG CASE NO ●

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS |
|---|---|---|
| 21:848 | Engage in continuing enterprise, Ct 1 | 1 |
| 21:963 | Import into US (COCAINE), Sched II, Ct 2 | 1 |
| 21:846 | Possess w/intent to distb (COCAINE), Sched II, Ct 3 | 1 |
| 21:952 & 18:2 | Import into US (COCAINE), Sched II, Cts 4,10,11,12, 15,16,17 | 7 |
| 21:841(a) & 18:2 | Possess w/intent to distb (COCAINE), Sched II, Cts 6-9, 13,14, 18-24 | 13 |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE | □ arrest □ sum'ns □ custody □ appears-on complaint | KEY DATE  5/21/91  APPLICABLE | X Indictment held/unsealed consent to Magr. trial on complaint □ Information □ Felony W/waiver   KEY DATE | a) □ 1st appears on pending charge /R40 b) □ Receive file R20/21 c) □ Supsdg □ Ind □ Inf d) □ Order New trial e) □ Remand  f) □ JG/P Withdrawn | KEY DATE  APPLICABLE | □ Dismissal □ Pled guilty □ After N.G. □ Nolo □ After nolo □ Trial (voir dire) began □ Jury □ N.J. |
| EARLIEST OF | | | | | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | PTD □ Nolle □ Pros | FINAL CHARGES DISMISSED □ or S.T. grounds □ W.P. □ WOP | □ on def motion □ on gov't motion |

## III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME: □ DISMISSED |
|---|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | □ REMOVAL HEARING   OR | Date Held ▶ | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | □ WAIVED   □ NOT WAIVED | Tape Number | | |
| Date of Arrest | OFFENSE (In Complaint) | | | □ INTERVENING INDICTMENT | | | |

Show last names and suffix numbers of other defendants on same indictment/information.

12011 CAT N/4

RULE [  ] [  ] [  ] ● [  ] : ● [  ]
20  21  40   In   Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

**ATTORNEYS**
U.S. Attorney or Asst

DIANA L. W. FERNANDEZ

Defense: 1 □ CJA,   2 X Ret   3 □ Waived   4 □ Self.   5 □ Non / Other.   6 □ PD.   7 □ CD

OTERI, WEINBERG & LAWSON
20 Park Plaza
Boston, MASS, 02116
(617) 227-3700
By: James W. Lawson

New csl 11/25/91:
I. MARK DACHS, P.A.
1385 NW 15th Street
Miami, Fl., 33125
(305) 545-7822
By: I. Mark Dachs

co-csl 1/16/92:
Neil G. Taylor
Cocnut Grove Bank Bldg Ste 315
2701 S. Bayshroe Drive
Miami, Fl., 33133
(305) 858-2233

New address 5/6/92:
L. Mark Dachs, P.A.
New World Tower
100 N. Biscayne Blvd
Miami, Fl., 33132
(305) 374-4040

10/11/95 DE 1029
CO-CNSL
RICHARD I. MARTINEZ
100 N. Bisc. Blvd.
SUITE 1101
MIAMI, FL  33132
305-577-3444
(also co-cnsl:
ROY BLACK and
MARTIN WEINBERG)

## BAIL ● RELEASE

**PRE- INDICTMENT**

| Release Date | |
|---|---|
| Bail □ Denied | □ Fugitive □ Pers. Rec. □ PSA |
| AMOUNT SET  $ | Conditions □ 10% Dep. □ Surety Bnd |
| Date Set | □ Collateral □ 3rd Prty □ Other |
| □ Bail Not Made |  |
| Date Bond Made |  |

**POST - INDICTMENT**

| Release Date | |
|---|---|
| Bail □ Denied | □ Fugitive □ Pers. Rec. □ PSA |
| AMOUNT SET  $ | Conditions □ 10% Dep. □ Surety Bnd |
| Date Set | □ Collateral □ 3rd Prty □ Other |
| □ Bail Not Made |  |
| Date Bond Made |  |

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |

**I. CHARGES**

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS |
|---|---|---|
| 21;963 | Import into US (COCAINE), Sched II, Ct 2 | 1 |
| 21;846 | Possess w/intent to distb (COCAINE), Sched II, Ct 3 | 1 |

Case Filed: Mo 04 Day 10 Yr 91

Docket No. 06060-SM-3  FAM

LORENZO, ORLANDO BENIGNO a/k/a Bennie B.

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE — EARLIEST OF

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
KEY DATE 5/21/91 APPLICABLE

END INTERVAL TWO — APPLICABLE

**III. MAGISTRATE**

RULE: 20 21 40 In Out

12011 CAT N/4

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst

DIANA L. W. FERNANDEZ

Defense: 1 □ CJA.   2 ☒ Ret.   3 □ Waived.   4 □ Self   5 □ Non / Other.   6 □ PD.   7 □ CD

Jeffrey S. Weiner
2250 SW 3rd Avenue
Miami, Fl., 33129
(305) 858-9550

new address 1/19/93:
Jeffrey S. Weiner
Two Datran Center
Suite 1910
9130 S. Dadeland Blvd
Miami ,Fl., 33156-7858
(305) 670-9919
FBN #185214

Jon A. May, Esquire
FBN #276571
2601 South Bayshore Drive
Suite 1400
Coconut Grove, Fl., 33133
(305) 858-5300

BAIL ● RELEASE
PRE - INDICTMENT
POST - INDICTMENT

FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C.O. NUMBER | DATE | RECEIPT NUMBER | C.O. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

Docket Entries Begin On Reverse Side

APPEALS FEE PAYMENTS

CRIMINAL DOCKET U.S. District Court

| | | | | | | Case Filed | | | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Mo | Day | Yr | | FAM |
| PO ☐ | 113C | 0 | 3C29/3CBI | ☐ WRIT ☐ JUVENILE ☐ ALIAS | U.S. VS ● | BARROSO, JUAN ADRIANO (LAST, FIRST, MIDDLE) | 04 | 10 | 91 | 06060-SM-4 |
| Misd. ☐ | | | | | | | | | | |
| Felony ☐ | District | Off | Judge/Magistr | OFFENSE ON INDEX CARD | | | 10 | No of Def's U.S. MAG CASE NO. ▶ | | |

## I. CHARGES

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG. |
|---|---|---|---|
| 21:963 | Import into US (COCAINE), Sched II, Ct 2 | 1 | |
| 21:846 | Possess w/intent to distb (COCAINE), Sched II, Ct 3 | 1 | |
| 21:952 & 18:2 | Import into US (COCAINE), Sched II, Ct 16 | 1 | |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|
| KEY DATE | ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint | KEY DATE | KEY DATE | a) ☐ 1st appears on pending charge /R40 | KEY DATE | ☐ Dismissed ☐ Pled ☐ guilty After N.G. ☐ Nolo After nolo |
| EARLIEST OF | APPLICABLE 5/21/91 | ☐ Indictment ☑ ☐ Info/unsealed consent to Magr. trial on complaint ☐ Information ☐ Felony W/waiver | APPLICABLE | b) ☐ Receive file R20/21 c) ☐ Supsdg ☐ Ind ☐ Inf d) ☐ Order New trial e) L. ☐Remand f) ☐ G/P Withdrawn | APPLICABLE | ☐ Trial (voir dire) began ☐ Jury ☐ N.J. |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | PTD Nolle Pros | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | on def motion on gov't motion |

## III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION { Date Scheduled ▶ Date Held ▶ OR ☐ REMOVAL HEARING | | ☐ DISMISSED HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED Tape Number | | HELD FOR GJ OR OTHER PRO CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | OFFENSE (In Complaint) | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

12011 CAT N/4

RULE | 20 ☐ | 21 ☐ | 40 ☐ | In ☐ | Out ☐

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

DIANA L. W. FERNANDEZ

Defense: 1 ☐ CJA. 2 ☒ Ret. 3 ☐ Waived 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

TEMP CSL:
SHARON KEGERREIS ESQ.
201 S. BISCAYNE BLVD.
MIAMI. FLA., 33133
(305) 579-0110

### BAIL ● RELEASE

**PRE- INDICTMENT**

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET | |
| $ | Conditions ☐ 10% Dep. ☐ Surety Bnd ☐ Collateral ☐ 3rd Prty ☐ Other |
| Date Set | |
| ☐ Bail Not Made | |
| Date Bond Made | |

**POST- INDICTMENT**

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET | |
| $ | Conditions ☐ 10% Dep. ☐ Surety Bnd ☐ Collateral ☐ 3rd Prty ☐ Other |
| Date Set | |
| ☐ Bail Not Made | |
| Date Bond Made | |

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |

APPEALS FEE PAYMENTS

**CRIMINAL DOCKET** U.S. District Court

| | | | |
|---|---|---|---|
| PO ☐ | 113C | 0 3C29/3CBI | U.S. VS ● |

ESCOBEDO, LUIS FLORENTINO

Case Filed: Mo 04 | Day 10 | Yr 91

Docket NFAM Def: 06060-SM-5

Msd ☐
Felony ☐

☐ WRIT  ☐ JUVENILE  ☐ ALIAS
OFFENSE ON INDEX CARD

No of Def's 10

## I. CHARGES

**U.S. TITLE/SECTION** — **OFFENSES CHARGED** — **ORIGINAL COUNTS**

21:846 — Possess w/intent to distb (COCAINE), Sched II, Ct 3 — 1

21:841(a)(1) & 18:2 — Possess w/intent to distb (COCAINE), Sched II, Cts 6,9,13,22 — 4

## II. KEY DATE

INTERVAL ONE — KEY DATE — EARLIEST OF: ☐ arrest ☐ sum'ns ☐ custody ☐ appears-on complaint

END ONE AND/OR BEGIN TWO: KEY DATE 5/21/91 — ☒ Indictment

## III. MAGISTRATE

INITIAL APPEARANCE DATE ▶

## IV. ATTORNEYS

12011 CAT N/4

**ATTORNEYS** U.S. Attorney or Asst

DIANA L. W. FERNANDEZ

Defense: 1 ☐ CJA, 2 ☐ Ret. 3 ☐ Waived 4 ☐ Self. 5 ☐ Non/Other 6 ☐ PD 7 ☐ CD

Paul D. Lazarus
175 N.W. First Avenue, Suite 1730
Miami, FL 33128
Tel: 539-0606 Dade
Tel: 763-2611 Broward
Fla Bar #242349

**FINE AND RESTITUTION PAYMENTS** | Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|

CRIMINAL DOCKET · U.S. District Court

| PO □ | 113C | 0 | 3C29/3CBI | | | |
| Misd. □ | | | Disp./Sentence | | | |
| Felony □ | District | Off | Judge/Magistr | OFFENSE ON INDEX CARD ▶ | | |

WRIT  JUVENILE  ALIAS

BLANCO, TERRY DOMINICK
a/k/a Terry Dominick Gonzalez

FUG

Case Filed: Mo 04 | Day 10 | Yr 91

Docket No: 06060-SM-6  Def: FAM

No of Def's: 10  U.S. MAG CASE NO ▶

## I. CHARGES

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS |
|---|---|---|
| 21:846 | Possess w/intent to distb (COCAINE), Sched II, Ct 3 | 1 |
| 21:841(a)(1) & 18:2 | Possess w/intent to distb (COCAINE), Sched II, Cts 20,21 | 2 |

SUPERSEDING COUNTS

## II. KEY DATE

INTERVAL ONE

— KEY DATE —
EARLIEST OF

- □ arrest
- □ sum'ns
- □ custody
- □ appears on complaint

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

— KEY DATE —
5/21/91
APPLICABLE

- X Indictment
- □ Info/unsealed
- □ consent to Magr. trial on complaint
- □ Information
- □ Felony W/waiver

— KEY DATE —

- a) □ 1st appears on pending charge /R40
- b) □ Receive file R20/21
- c) □ Supsdg □ Ind □ Inf
- d) □ Order New trial
- e) □ Remand  f) □ G/P Withdrawn

END INTERVAL TWO

— KEY DATE —
APPLICABLE

- □ Dismissal
- □ Plead guilty □ After N.G.
- □ Nolo □ After nolo
- □ Trial (voir dire) began □ Jury □ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | PTD Nolle Pros | FINAL CHARGES DISMISSED □ on S.T. grounds □ W.P. □ WOP | on def motion on gov't motion |
|---|---|---|---|---|---|---|---|---|---|

## III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO | | INITIAL/NO | OUTCOME |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | INITIAL APPEARANCE DATE ▶ | | □ DISMISSED  □ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | PRELIMINARY EXAMINATION  Date Scheduled ▶ / Date Held ▶ | | |
| COMPLAINT ▶ | | | | □ REMOVAL HEARING | | □ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| Date of Arrest | OFFENSE (In Complaint) | | | □ WAIVED  □ NOT WAIVED  Tape Number | | |
| | | | | □ INTERVENING INDICTMENT | | |

Show last names and suffix numbers of other defendants on same indictment/information.

12011 CAT N/4

RULE: 20 | 21 | 40 | In | Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

DIANA L. W. FERNANDEZ

Defense: 1 □ CJA,   2 □ Ret.   3 □ Waived   4 □ Self.   5 □ Non / Other.   6 □ PD.   7 □ CD

**BAIL ● RELEASE**

PRE-INDICTMENT

Release Date: □ Bail Denied
AMOUNT SET: $
Date Set
□ Bail Not Made
Date Bond Made

- □ Fugitive
- □ Pers. Rec.
- □ PSA
- Conditions
- □ 10% Dep.
- □ Surety Bnd
- □ Collateral
- □ 3rd Prty
- □ Other

POST-INDICTMENT

Release Date: □ Bail Denied
AMOUNT SET: $
Date Set
□ Bail Not Made
Date Bond Made

- □ Fugitive
- □ Pers. Rec.
- □ PSA
- Conditions
- □ 10% Dep.
- □ Surety Bnd
- □ Collateral
- □ 3rd Prty
- □ Other

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |

**CRIMINAL DOCKET** U.S. District Court

| | | | | | VS. | (LAST, FIRST, MIDDLE) | | Case Filed | | | Docket No | Def. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | □ WRIT | | | | Mo | Day | Yr | | FAM |
| PO □ | 113C | 0 | 3C29/3CBI | □ JUVENILE | • | GARRUDO, ANTONIO | | 04 | 10 | 91 | 06060-SM-7 | |
| Misd. □ | | | Disp. Sentence | □ ALIAS | | a/k/a Tony, | | | | | | |
| Felony □ | District | Off. | Judge/Magistr | OFFENSE ON INDEX CARD | | a/k/a Cuna | | No. of Def's ● U.S. MAG CASE NO ▶ | | | | |
| | | | | | | | | 10 | | | | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|
| 21:846 | Possess w/intent to distb (COCAINE), Sched II, Ct 3 | 1 | |
| 21:841(a)(1) & | Possess w/intent to distb (COCAINE), Sched II, Ct 14 | 1 | |
| 18:2 | | | |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | | END INTERVAL TWO | |
|---|---|---|---|---|---|---|---|
| KEY DATE | □ arrest □ sum'ns □ custody □ appears -on complaint | KEY DATE 5/21/91 APPLICABLE | X Indictment □ Unsealed consent to Magr. trial on complaint □ Information □ Felony W/waiver | KEY DATE | a) □ 1st appears on pending charge /R40 b) □ Receive file R20/21 c) □ Supsdg □ Ind □ Inf d) □ Order New trial e) □ Remand f) □ G/P Withdrawn | KEY DATE APPLICABLE | □ Dismissal Pled □ guilty □ After N.G. □ Nolo □ After nolo □ Trial (voir dire) began □ Jury □ N.J. |
| EARLIEST OF | | | | | | | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | PTD Nolle Pros | FINAL CHARGES DISMISSED on def motion □ on S.T. grounds □ W.P. □ WOP on gov't motion |
|---|---|---|---|---|---|---|---|

## III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION OR | Date Scheduled ▶ | | □ DISMISSED HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | □ REMOVAL HEARING | Date Held ▶ | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | □ WAIVED  □ NOT WAIVED | Tape Number | | |
| Date of Arrest | OFFENSE (In Complaint) | | | □ INTERVENING INDICTMENT | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

12011 CAT N/4

| RULE | 20 | 21 | 40 | In | Out |
|---|---|---|---|---|---|

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

### ATTORNEYS
U.S Attorney or Asst.

DIANA L. W. FERNANDEZ

Defense: 1 □ CJA.   2 X Ret.   3 □ Waived.   4 □ Self.   5 □ Non / Other   6 □ PD.   7 □ CD

FRANK RUBINO, ESQ.

DEFTS ADDRESS:
1210 COUNTRY CLUB PIADO
CORAL GABLES, FA., 33134
(305) 264-2551

INTERNATIONAL FIDELITY INSURANCE CO.
GARY W. WHITIE
1420 NW. 14Th AVE.
MIAMI, FLA., 33125

**BAIL ● RELEASE**

PRE - INDICTMENT

| Release Date | |
|---|---|
| □ Bail Denied | □ Fugitive |
| | □ Pers. Rec. |
| AMOUNT SET | □ PSA |
| $ | Conditions |
| Date Set 5/29/91 | □ 10% Dep. □ Surety Bnd |
| □ Bail Not Made | □ Collateral |
| Date Bond Made 5/30/91 | □ 3rd Prty □ Other |

POST - INDICTMENT

| Release Date | 5/30/91 |
|---|---|
| □ Bail Denied | □ Fugitive |
| | □ Pers. Rec. |
| AMOUNT SET | □ PSA |
| $500,000 | PSB |
| 75,000 | Conditions |
| Date Set | □ 10% Dep. X Surety Bnd |
| □ Bail Not Made | X Collateral |
| Date Bond Made | □ 3rd Prty □ Other |

APPEALS FEE PAYMENTS

### FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D NUMBER |
|---|---|---|---|---|---|
| | | | | | |

Docket Entries Begin On Reverse Side

CRIMINAL DOCKET · U.S. District Court

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PO ☐ | 113C | 0 | -3G29/3CBI | Assigned Disp./Sentence | ☐ WRIT ☐ JUVENILE ☐ ALIAS | VS. | Mo Day Yr 04 10 91 | Docket No. FAM Def 06060-SM-8 |

U.S. VS.  MENDEZ, LOUIS a/k/a Pegy

No. of Def's 10

U.S. MAG CASE NO. ▶

## I. CHARGES

| U.S. TITLE·SECTION | OFFENSES CHARGED | ORIGINAL COUNTS |
|---|---|---|
| 21:846 | Possess w/intent to distb (COCAINE),Sched II, Ct 3 | 1 |
| 21:841(a)(1) & 18:2 | Possess w/intent to distb (COCAINE), Sched II, Cts 18,19,23,24 | 4 |

SUPERSEDING COUNTS

## II. KEY DATE

INTERVAL ONE — KEY DATE EARLIEST OF: ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint

KEY DATE 5/21/91 APPLICABLE: 1st appears with or waives counsel / ARRAIGNMENT / 1st Trial Ended

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
X Indictment ☐ sed/unsealed consent to Magr. trial on complaint ☐ Information ☐ Felony W/waiver

KEY DATE: a)☐ 1st appears on pending charge /R40 b)☐ Receive file R20/21 c)☐ Supsdg ☐ Indt ☐ Inf d)☐ Order New trial e)☐ Remand f)☐ G/P Withdrawn

END INTERVAL TWO — KEY DATE APPLICABLE: ☐ Dismissal ☐ Pled guilty ☐ Nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J. / After N.G. / After nolo

DISPOSITION DATE / SENTENCE DATE

☐ PTD ☐ Nolle Pros. FINAL CHARGES DISMISSED ☐ on S.T. grounds ☐ W.P. ☐ WOP / on def motion on gov't motion

## III. MAGISTRATE

| | | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME |
|---|---|---|---|---|---|---|---|
| Search Warrant | Issued / Return | | | INITIAL APPEARANCE DATE ▶ | | | ☐ DISMISSED |
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | ☐ REMOVAL HEARING | OR Date Held ▶ | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| Date of Arrest | OFFENSE (In Complaint) | | | ☐ INTERVENING INDICTMENT | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

12011 CAT N/4

RULE 20 21 40 In Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

DIANA L. W. FERNANDEZ

Defense: 1 ☐ CJA.  2 ☒ Ret.  3 ☐ Waived.  4 ☐ Self  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

VINCENT FLYNN, ESQ.,
1414 Coral Way
Miami Fl. 33145
858-1414

John C. Mattes
1401 Brickell Avenue
Suite 910
Miami, Fl., 33131
(305) 374-5590
FBN #468150

BAIL ● RELEASE

PRE - INDICTMENT

Release Date
☐ Bail Denied
☐ Fugitive
☐ Pers. Rec.
☐ PSA

AMOUNT SET
$
Date Set
☐ Bail Not Made
Date Bond Made

Conditions
☐ 10% Dep.
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

POST - INDICTMENT

Release Date
☐ Bail Denied
☐ Fugitive
☐ Pers. Rec.
☐ PSA

AMOUNT SET
$
Date Set
☐ Bail Not Made
Date Bond Made

Conditions
☐ 10% Dep.
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

APPEALS FEE PAYMENTS

FINE AND RESTITUTION PAYMENTS

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

CRIMINAL DOCKET U.S. District Court

| | | | |
|---|---|---|---|
| Case Filed | | Docket No. | Def. |
| Mo. | Day | Yr | FAM |
| 04 | 10 | 91 | 06060-SM-9 |

| | |
|---|---|
| PO ☐ | 113C | 0 | 5C29/3CBI | Assigned ☐ |
| Msd. ☐ | | | Disp./Sentence |
| Felony ☐ | District | Off | Judge/Magistr |

☐ WRIT
☐ JUVENILE
☐ ALIAS
OFFENSE ON INDEX CARD

U.S.
VS
● ALVAREZ, VICTOR MANUEL
a/k/a Victor Lamas

No. of
Def's U.S. MAG.
10 CASE NO. ►

## I. CHARGES

| US TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM |
|---|---|---|---|
| 21:846 | Possess w/intent to distb (COCAINE), Sched II, Ct 3 | 1 | |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |

KEY DATE
EARLIEST OF
☐ arrest
☐ summns
☐ custody
☐ appears on complaint

KEY DATE
5/21/91
APPLICABLE

X Indictment
☐ unsealed
consent to Magr.
trial on complaint
☐ Information
☐ Felony-W/waiver

KEY DATE
a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg ☐ ind't ☐ inf
d) ☐ Order New trial
e) ☐ Remand ☐ G/P Withdrawn

KEY DATE
APPLICABLE
☐ Dismissal
☐ Pled
☐ guilty ☐ After N.G.
☐ Nolo ☐ After nolo
☐ Trial (voir dire) began
☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | P/O ☐ Nolle Pros. | FINAL CHARGES DISMISSED on S.T. grounds ☐ W.P. ☐ WOP | on def motion on gov't motion |

## III. MAGISTRATE

| | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant | Issued | | INITIAL APPEARANCE DATE ► | | | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| | Return | | PRELIMINARY EXAMINATION | Date Scheduled ► | | |
| Summons | Issued | | OR REMOVAL HEARING | Date Held ► | | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| | Served | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| Arrest Warrant Issued | | | ☐ INTERVENING INDICTMENT | | | |
| COMPLAINT ► | | | | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

12011 CAT N/4

RULE ☐ ☐ ☐ ● ☐
20 21 40 In Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

### ATTORNEYS
U.S. Attorney or Asst.

DIANA L. W. FERNANDEZ

Defense: 1 ☐ CJA.   2 X Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD.

Simon T. Steckel
2303 Ponce de Leon Blvd.
Coral Gables, Fl., 3314
(305) 448-1930

5/17/93: Co-counsel
Bierman, Shohat, Loewy & Perry, P.A.
Courthouse Center, Suite 1730
175 NW 1st Avenue
Miami, Florida, 33128-1844
(305) 358-7000
By; Edward R. Shohat
FBN # 152634

### BAIL ● RELEASE
PRE-INDICTMENT

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive |
| | ☐ Pers. Rec. |
| AMOUNT SET | ☐ PSA |
| $ | Conditions |
| Date Set | ☐ 10% Dep. |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

POST-INDICTMENT

| Release Date | |
|---|---|
| Bail ☐ Denied | ☐ Fugitive |
| | ☐ Pers. Rec. |
| AMOUNT SET | ☐ PSA |
| $ | Conditions |
| Date Set | ☐ 10% Dep. |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |

APPEALS FEE PAYMENTS

# I. CHARGES

CRIMINAL DOCKET — U.S. District Court

PO ☐ 113C 0 3C29/3CBI

Misd. ☐

Felony ☐ District | Off | Judge/Magistr

☐ WRIT
☐ JUVENILE
☐ ALIAS
OFFENSE ON INDEX CARD

U.S. vs ● FALCON, GUSTAVO a/k/a Taby

(LAST, FIRST, MIDDLE) FJG

Mo | Day | Yr: 04 | 10 | 91

No. of Def'ts 10 ● U.S. MAG CASE NO

Docket No. 06060-SM-10 FAM

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. |
|---|---|---|---|
| 21:846 | Possess w/intent to distb (COCAINE), Sched II, Ct 3 | 1 | |

SUPERSEDING COUNTS

# II. KEY DATE

INTERVAL ONE

KEY DATE — EARLIEST OF
☐ arrest
☐ sum'ns
☐ custody
☐ appears on complaint

1st appears with or waives counsel

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

KEY DATE 5/21/91 APPLICABLE

☒ Indictment
☐ 20/21 Info/unsealed
☐ consent to Magr. trial on complaint
☐ Information
☐ Felony W/waiver

ARRAIGNMENT

KEY DATE APPLICABLE
a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg't ☐Indt ☐Inf
d) ☐ Order New trial
e) ☐ Remand f) ☐ G/P Withdrawn

END INTERVAL TWO

KEY DATE APPLICABLE
☐ Dismissal
☐ Pled guilty — After N.G.
☐ Nolo — After nolo
☐ Jury — ☐ Trial (voir dire) began
☐ N.J.

1st Trial Ended | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | RE-TRIAL

☐ PTD ☐ Nolle ☐ Pros.

FINAL CHARGES DISMISSED
☐ on S.T.
☐ grounds ☐ W.P. ☐ WOP
on def motion
on gov't motion

# III. MAGISTRATE

| | | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ▶ | | | ☐ DISMISSED |
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Summons | Issued | | | OR REMOVAL HEARING | Date Held ▶ | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| | Served | | | | | | |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

12011 CAT N/4

RULE ☐ 20 ☐ 21 ☐ 40 ● In ● Out

# IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS — U.S. Attorney or Asst

DIANA L. W. FERNANDEZ

Defense: 1 ☐ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

## BAIL ● RELEASE

### PRE INDICTMENT

Release Date
☐ Bail Denied
AMOUNT SET
$
Date Set
☐ Bail Not Made
Date Bond Made

☐ Fugitive
☐ Pers. Rec.
☐ PSA
Conditions
☐ 10% Dep.
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

### POST-INDICTMENT

Release Date
☐ Bail Denied
AMOUNT SET
$
Date Set
☐ Bail Not Made
Date Bond Made

☐ Fugitive
☐ Pers. Rec.
☐ PSA
Conditions
☐ 10% Dep.
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |

**1991**

| Date | | Doc No | Proceeding | |
|---|---|---|---|---|
| Apr | 10 | 1 | INDICTMENT retd at Miami, FL. | cs |
| | 10 | 2 | ALL DEFTS: WARRANT for arst issd. | cs |
| | 10 | 3 | ALL DEFTS: GOVT'S EX PARTE SEALED MOTION for sealed ind. | cs |
| | 10 | 4 | ALL DEFTS: ORDER (LSS-5/10/91) SEALING case until arst of 1st deft. (EOD-5/24/91-CCAP) | |
| May | 15 | 5 | ALL DEFTS: ORDER (SM-5/15/91) SEALING mot & order until further order of Court. (EOD-5/24/91-CCAP). | cs |
| | 15 | 6 | ALL DEFTS: NOTICE (CLK-5/15/91) ASSIGNING to cal of Judge Federico A. Moreno for all further proceed. | cs |
| | 16 | 7 | FALCON, MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ & FALCON:GOVT'S EX PARTE applic., for warr., of seizure as to lot 11, in block 4 of Flagler Waterway estates at 9944 N.W. 48 Th Circle Miami, Fl. | njf |
| | 16 | 8 | FALCON, MAGLUTA, LORENZO, BAROSO, ESCOBEDO BLANCO, GARRUDO, MENDEZ, ALVAREZ:PROTECTIVE WARRANT(FAM-5/16/91) OF SEIZURE w/in 10 days certain real property known & numbered as 9944 N.W. 48 Th., Circle Miami Fla. & the contents & personal property. (EOD-5/28/91-CCAP). | njf |
| | 16 | 9 | FALCON, MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:GOVT'S EX PARTE applic., for prot., warr., of seizure as to Unit A-PH12 of Brickell Key One a condominium. & all personal property contained. | njf |
| | 16 | 10 | FALCON, A., MAGLUTA, LORENZO, BAROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:PROTECTIVE WARRANT(FAM-5/16/91) OF SEIZURE w/in 10 days as to certain real property known & numbered as 520 Brickell Key Drive APH 12 Miami Fla., & all personal property. (EOD-5/28/91-CCAP). | njf |
| | 16 | 11 | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:GOVT'S EX PARTE applic., for warr of seizure as to lots 7 & 8 in block 2 of West Miami Estates & lot 9 of block 3 in West Miami Estates & all personal property. | njf |
| | 16 | 12 | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:PROTECTIVE WARRANT(FAM-5/16/91) OF SEIZURE w/in 10 days as to certain real property known & numbered as 8500 N.W. 8 Th St., Miami Fla., & the contents & personal property. | njf |
| | 16 | 13 | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, & FALCON, G:GOVT'S EX PARTE applic., for prot., warr., of seizure as to Unit No., A-PH01 of Brickell Key One real property known & numbered as 520 Brickell Key Drive including personal property. | njf |
| | 16 | 14 | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:PROTECTIVE WARRANT(FAM-5/16/91) OF SEIZURE w/in 10 days as to certain real property known & numbered as 520 Brickell Key Drive APH01 Miami Fla.,. & the contents & personal property. (EOD-5/28/91-CCAP). | njf |
| | 16 | 15 | FALCON, A., MAGLUTA, LORENZO, BAROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:GOVT'S EX PARTE applic., for prot., warr., of seizure as to 8260 S.W. 4Th St. Miami Fla., & all personal property. | njf |

CONT.

CONTINUED TO PAGE

DOCKET NO. _____   MASTER DOCKET - MULTIPLE DEFENDANT CASE   PAGE ____ of ____

PROCEEDINGS DOCKET FOR SINGLE DEFENDANT

(OPTIONAL) Show last names of defendants

## V. PROCEEDINGS

**1991**

| Date | | No. | Proceedings |
|------|---|-----|-------------|
| May 16 | | 16 | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON G:PROTECTIVE WARRANT (FAM-5/16/91) OF SEIZURE w/in 10 days as to cerain real property known & numbered as 8260 S.W. 4Th St., Miami Fla., & the contents & personal property contained therein. (EOD-5/28/91-CCAP). | nji |
| 16 | | 17 | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:GOVT'S EX PARTE applic., for warr., of seizure as to real property known & numbered as 1461 West 42nd St., Hialeah Fla., & all personal property containea. | nji |
| 16 | | 18 | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:PROTECTIVE WARRANT(FAM-5/16/91) OF SEIZURE w/in 10 days as to 1461 West 42nd St., Hialeah Fla., & the contents & personal property. (EOD-5/28/91-CCAP). | nji |
| 16 | | 19 | FALCON, A., LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:GOVT'S EX PARTE applic., for prot., warr., of seizure as to 1334 West 40Th., St., Hialeah Fla., & all personal property contained therein. | nji |
| 16 | | 20 | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON G:PROTECTIVE WARRANT (FAM-5/16/91)OF SEIZURE w/in 10 days as to 1334 West 40Th St., Hialeah Fl., & the contents & personal property contained therein. (EOD-5/16/91-CCAP). | nji |
| 16 | | 21 | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, & FALCON, G:GOVT'S EX PARTE applic., for prot., warr., of seizure as to 1396 West 40Th St., Hialeah Fl., & all personal property contained therein. | nji |
| 16 | | 22 | FALCON, A.,. MAGLUTA, LORENZO, BARROSO, MENDEZ, ALVAREZ, FALCON, G. BLANCO, GARRUDO:PROTECTIVE WARRANT(FAM-5/16/91)OF SEIZURE w/in 10 days as to 1396 West 40Th., St. Hialeah, Fla., & the contents & personal property. (EOD-5/28/91-CCAP). | nji |
| 16 | | 23 | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO MENDEZ, ALVAREZ, FALCON G:GOVT'S EX PARTE applic., for prot., warr., of seizure as to 1324 West 40Th., Hialeah Fl., & all personal property contained therein. | nji |
| | | 24 | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:PROTECTIVE WARRANT(FAM-5/16/91) OF SEIZURE w/in 10 days as to 1324 West 40Th., St., Hialeah Fl., & the contents & personal property contained therein. (EOD-5/28/91-CCAP). | nji |
| 16 | | 25 | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:GOVT'S EX PARTE Applic., for prot., warr., of seizure as to 13313 S.W. 27Th., St., Miami Fla., & all personal property therein. | nji |
| | | 26 | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:PROTECTIVE WARRANT(FAM-5/16/91-) OF SEIZURE w/in 10 days as to 13313 S.W. 27Th., St., Miami Fl., & the contents & personal property. (EOD-5/28/91-CCAP). | nji |
| 16 | | 27 | FALCON, MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:GOVT'S EX PARTE applic., for prot., warr., of seizure as to 1210 County Club Prado Miami, Fla. & all personal property therein. | nji CONT... |

CONTINUED TO PAGE ____

DATE  
MASTER DOCKET - MULTIPLE DEFENDANT CASE  
PROCEEDINGS DOCKET FOR SINGLE DEFENDANT  
PAGE ___ OF ___  
Case 0:91-cr-06060-FAM   Document 1379   Entered on FLSD Docket 08/12/1998   Page 13 of 66  
91-6060-FAM-3

1991

(OPTIONAL) Show last names of defendants

**V. PROCEEDINGS**

| Date | | No. | Proceedings | |
|---|---|---|---|---|
| May 16 | 28 | | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:PROTECTIVE WARRANT(FAM-5/16/91) OF SEIZURE w/in 10 days as to 1210 Country Club Prado Coral Gables, Fla., & all personal property therein. (EOD-5/28/91-CCAP). | nji |
| 16 | 29 | | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:GOVT'S EX PARTE applic., for prot., warr., of seizure as to 1117 Alberca St., Coral Gables Fla., & all personal property therein. | nji |
| 16 | 30 | | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:PROTECTIVE WARRANT(FAM-5/16/91) OF SEIZURE w/in 10 days as to 1117 Alberca St., Coral Gables, Fla., & all personal property therein. (EOD-5/28/91-CCAP). | nji |
| 16 | 31 | | FALCON, A., MAGLUTA, LORENZO BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:GOVT'S EX PARTE applic., for prot., warr., of seizure as to 8370 S.W. 2Nd st. Miami Fla., & all personal property . | nji |
| 16 | 32 | | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:GOVT'S EX PARTE applic., for prot., warr., of seizure as to 99 West Plaza Granada, Port Antigua, 1slamorada Fla., & all personal property therein. | nji |
| 16 | 33 | | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:PROTECTIVE WARRANT(FAM-5/16/91) OF SEIZURE w/in 10 days as to 99 West Plaza Granada, Port Antigua, Islamorado Fl., & the contents & personal Property contained therein. (EOD-5/28/91-CCAP). | nji |
| 16 | 34 | | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON G:GOVT'S EX PARTE applic., for prot., warr., of seizure as to 8401-8425 N.W. 8Th., St., Miami Fla., & all personal property contained therein. | nji |
| 16 | 35 | | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO,BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON G:PROTECTIVE WARRANT(FAM-5/16/91) OF SEIZURE w/in 10 days as to 8401-8425 N.W. 8Th St., Miami Fla., & the contents & personal Property contained therein . (EOD-5/28/91-CCAP). | nji |
| 16 | 36 | | FALCON, A., MAGLUTA, LORENZO. BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON,G: GOVT'S EX PARTE applic., for prot., warr., of seizure as to 2025 Brickell Ave., Unit 1103 Miami Fla., & all personal property contained therein. | nji |
| 16 | 37 | | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:PROTECTIVE WARRANT(FAM-5/16/91) OF SEIZURE w/in 10 days as to 2025 Brickell Ave., Unit 1103 Miami Fl., & al personal property contained therein. (EOD-5/28/91-CCAP). | nji |
| 20 | 38 | | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:GOVT'S NOTICE Of forf., action as to Unit West of Enjoy Condominium No 7. | nji |
| 20 | 39 | | ALL DEFTS:GOVT'S NOTICE of forf., action as to Tract 4, in block 5 of Flagler Waterway Estates. | nji |
| 20 | 40 | | ALL DEFTS:GOVT'S NOTICE of forf., action as to Unit East of Enjoy Condominium No 4. | nji |
| 20 | 41 | | ALL DEFTS:GOVT'S NOTICE of forf., action as to Unit A-PH01 of Brickell Key One. | nji |
| 20 | 42 | | ALL DEFTS:GOVT'S NOTICE of forf., action as to Unit lots 1,2,3 in block 1 of Rosalinda Subdivision.  CONT.... | nji |

CONTINUED TO PAGE ___

| DATE | | | V. PROCEEDINGS | | VI. EXCLUDABLE DELAY |
|---|---|---|---|---|---|

MASTER DOCKET - MULTIPLE DEFENDANT CASE

91-6060-FAM-4

(OPTIONAL) Show last names of defendants

**1991**

| May | 20 | 43 | ALL DEFTS:GOVT'S NOTICE of forf., action as to lot 11, in block 4 of Flagler Waterway Estates. | njf |
| | 20 | 44 | ALL DEFTS:GOVT'S NOTICE of forf., action as to lots 7 & 8 in block 2 of West Miami Estates. | njf |
| | 20 | 45 | ALL DEFTS:GOVT'S NOTICE of forf., action as to lot 40 in block 18 of First Addition to doral woods. | njf |
| | 20 | 46 | ALL DEFTS:GOVT'S NOTICE of forf., action as to Condominium parcel #1103 of Atlantis on Brickell. | njf |
| | 20 | 47 | ALL DEFTS:GOVT'S NOTICE of forf., action as to Unit A-PH12 of Brickell Key One. | njf |
| | 20 | 48 | ALL DEFTS:GOVT'S NOTICE of forf., action as to lots 29 & 30 & 31 in block 2 of West Miami Estates. | njf |
| | 20 | 49 | ALL DEFTS:GOVT'S NOTICE of forf., action as to lot 23 & 24 less south 15 feet of said lot 23 lot 9 & 10 less the south 15 feet of said lot 10 all in block 77 of Coral Gables Granada Section. | njf |
| | 20 | 50 | ALL DEFTS:GOVT'S NOTICE of forf., action as to lot 5 in block 5 of California Heights | njf |
| | 20 | 51 | BARROSO:GOVT'S NOTICE of appeal from the bond set by Mag., on 5/17/91. | njf |
| | 20 | 52 | ALL DEFTS:GOVT'S NOTICE of forf., action as to block 10 in block 3 of Granada Place. | njf |
| | 20 | 53 | ALL DEFTS: GOVT'S NOTICE Of forf., action as to Unit East of Enjoy Condominium No 3. | njf |
| | 20 | 54 | ALL DEFTS(TEB-5/17/91)GRNATING govt's m/unseal ind. (EOD-5/28/91-CCAP) | njf |
| | 21 | 55 | GARRUDO:REPORT comm., cr., action DOB 8/11/54 USM # 36852-004. | njf |
| | 21 | 56 | GARRUDO:ORDERTEB-5/17/91)ON initial app., on 5/17/91 arst., on 5/17/91. M. Tarkoff Esq., for Frank Rubino No Written notice filed. as temp., csl., of record. Deft., shall attempt to retain csl., before 5/21/91 @ 10:00 am. Arraign set for 5/21/91 @ 10:00 am. A PTD hrg., sch., for 5/21/91 @ 10:00 am. TAPE # 91D-112-78. (EOD-5/28/91-CCAP). | njf |
| | ~~21~~ | ~~57~~ | ~~MARQUET:PTD ORDER(PRP-5/21/91)RISK OF FLIGHT. (EOD-5/28/91-CCAP). (ERROR-NJF)~~ | |
| | 22 | 57 | ALL DEFTS:GOVT'S MOTION to unseal applic's., & prot., warr/s., of seizure. | njf |
| | 22 | 58 | ALL DEFTS:ORDER(FAM-5/22/91)GRANTING govt's m/unseal applic's., & prot., warr/s., of seizure. (EOD-5/28/91-CCAP). | njf |
| | 22 | 59 | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:RETURN of prot., warr., of seizure exec on 5/18/91 as to 9944 N.W. 48 Th. Circle Miami Fla., | njf |
| | 22 | 60 | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:RETURN of prot., warr., of seizure exec on 5/18/91 as to 520 Brickell Key drive APH 12. | njf |
| | 22 | 61 | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, & FALCON, G:RETURN Of prot., warr., of seizure exec on 5/17/91 as to 8500 N.W. 8Th St. Miami Fla. | njf |
| | 22 | 62 | FALCON, A., MAGLUTA, LORENZO, BAROSO, EXCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, & FALCON, G:RETURN of prot., warr., of seizure exec., on 5/18/91 as to 520 Brickell Key Drive APH01 Miami Fla.          CONT.... | njf |

CONTINUED TO PAGE

Case 0:91-cr-06060-FAM Document 1379 Entered on FLSD Docket 08/12/1998 Page 15 of 66

| 1991 | | | (OPTIONAL) Show last names of defendants     V. PROCEEDINGS | |
|---|---|---|---|---|
| May 22 | 63 | | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:RETURN of prot., warr., of seizure exec., on 5/17/91 as to 8260 S.W. 4Th., St., Miami Fla. | njf |
| 22 | 64 | | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:RETURN of prot., warr., of arst., exec on 5/17/91 as to 1461 West 42Nd., St. Hialeah Fla. | njf |
| 22 | 65 | | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:RETURN of prot., warr., of seizure exec on 5/17/91 as to 1334 West 40Th St., Hialeah Fla. | njf |
| 22 | 66 | | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FLACON, G:RETURN of prot., warr., of seizure exec., on 5/17/91 as to 1396 West 40Th., St. Hialeah Fla. | njf |
| 22 | 67 | | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:RETURN of prot., warr., of seizure exec on 5/17/91 as to 1324 West 40Th St. Hialeah Fl. | njf |
| 22 | 68 | | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:RETURN of warr., of seizure exec., on 5/17/91 as to 13318 S.W. 27 Th., St. Miami Fla. | njf |
| 22 | 69 | | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:RETURN of prot., warr., of seizure exec., on 5/17/91 as to 1210 Country Club Prado Coral Gables, Fla. | njf |
| 22 | 70 | | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:RETURN of prot., warr., of seizure exec on 5/17/91 as to 1117 Alberca St. Coral Gables, Fla. | njf |
| 22 | 71 | | FALCON, A., MAGLUTA, LORENZO,, BARROSO, ESCOBEDO BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:RETURN of prot., warr., of seizure exec on 5/17/91 as to 8370 S.W. 2Nd St., Miami Fla. | njf |
| 22 | 72 | | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:RETURN of prot., warr., of seizure exec on 5/21/91 as to 99 West Plaza Granada, Port Antigua, Islamorada Fla. | njf |
| 22 | 73 | | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO BLANCO GARRUDO MENDEZ, ALVAREZ FALCON, G:RETURN of prot., warr., of seizure exec., on 5/17/91 as to 8401-8425 N.W. 8Th., St., Miami Fl. | njf |
| 22 | 74 | | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON, G:RETURN of prot., warr., of seizure exec., on 5/18/91 as to 2025 Brickell Ave., Unit 1103 Miami Fla. | |
| 22 | 75 | | BARROSO:NOTICE of temp., app., as csl., of record of Sharon L. Kegerreis Esq. | njf |
| 22 | 76 | | BARROSO:GOVT'S NOTICE of appeal from Mag's., order setting bond. | njf |
| 22 | 77 | | BARROSO:ORDER(PRP-5/17/91)ON initial app., on 5/17/91 arst., on 5/17/91. Sharon Kegerreis Esq., app., as temp. csl., of record. Deft., shall attempt to retain csl., & shall app., before the court on 5/21/91 @ 10:00 am. Arraign hrg., set for 5/21/91 @ 10:00 am. A PTD hrg., set for 5/17/91 @ 10:00 am. Deft., shall be released from cust., upon the posting of the following type of app., bond. $250,000 CSB w/nebbia plus $100,000 PSB co-signed by parents. TAPE #91D-112-2620 113-1. (EOD-5/29/91-CCAP). | njf |
| *21 | 78 | | ALL DEFTS:GOVT'S NOTICE of forf., action as to Lot 98 Post Antigua Plat No. 3-4.          CONT... | njf |

CONTINUED TO PAGE ___

| DATE | DOCUMENT NO | | V. PROCEEDINGS | | | | | Total Days |
|---|---|---|---|---|---|---|---|---|

PROCEEDINGS DOCKET FOR SINGLE DEFENDANT   PAGE 1 OF 1

1991

| | | |
|---|---|---|
| *May 21 | 79 | BARROSO:PETITION for Writ of H/C ad pros. |
| 21 | 80 | BARROSO:WRIT of H/C Ad Pros(LRJ-5/21/91)THAT USM bring the body of deft., from Metro Dade Corr., Center to USDC on 5/22/91 @ 10:00 am for arraign. (EOD-5/29/91-CCAP). |
| 22 | 81 | BARROSO:REPORT comm., cr action DOB 6/24/55 USM #36855-004. |
| *15 | 82 | ORDER(SM-5/15/91)OF RECUSAL. & that cause is refered to the Clerk of Court for permanent reassignment toanother Judge in accord., with the blind assignment system.(EOD-5/30/91-CCAP). |
| 22 | 83 | BARROSO:RESPONSE to govt's., appeal of bond & cross-appeal. |
| *16 | 84 | FALCON, A., MAGLUTA, LORENZO, BARROSO, ESCOBEDO, BLANCO, GARRUDO, MENDEZ, ALVAREZ, FALCON,G: PROTECTIVE WARRANT(FAM-5/16/91)OF SEIZURE w/in 10 days as to certain real property known & numbered as 8370 S.W. 2ND Ave. Miami, Fla., & the contents & personal property.(EOD-5/31/91-CCAP). |
| 24 | 85 | GARRUDO:OFFER Of proof on nebbia bond cond's., subm., |
| *16 | 86 | ALL DEFTS: ORDER (FAM 5/16/91) PROTECTIVE order on application OF USA. (see order for details). (EOD 6/6/91-CCAP). |
| *21 | 87 | GARRUDO: MOTION for bond. |
| *21 | 88 | GARRUDO: MOTION for bond. |
| 24 | 89 | BARROSO: ORDER (LRJ 5/22/91) On hrg to rpt re csl. Deft req further time to retain csl & shall appear before crt & cont arraign cont for 6/3/91 @ 10:00 am. (EOD 6/6/91-CCAP) Tape 91FX-73-1646. |
| 24 | 90 | GARRUDO: ORDER (LRJ 5/21/91) GRANTING Deft's M/bond & bond set in amt of $75,000.00 CSB w/nebbia + $500,000.00 PSB. (EOD 6/6/91-CCAP). Tape 91FX 72-1927, 73-231. |
| 24 | 91 | GARRUDO: ORDER (LRJ 5/21/91) On hrg to rpt re csl. Private csl Frank Rubino, Esq. appeard as perm csl of record. (EOD 6/6/91-CCAP). Tape 91FX 72-1427 & 73-231. |
| 28 | 92 | BARROSO: TRANSCRIPT of initial appear on 5/17/91 pgs 1 thru 24. |
| 28 | 93 | GARRUDO: GOVT'S MOTION to delay compliance w/paragraphs "D" & "E" od SDO & incorp. memo. |
| 30 | 94 | GARRUDO: NOTICE of filing compliance of judicial order. |
| 30 | 95 | ALL DEFTS: ORDER (FAM 5/30/91) GRANTING Govt's M/unseal prot order. (EOD 6/6/91-CCAP). |
| JUNE 06 | 96 | GARRUDO: ORDER (LRJ 5/29/91) Court finds nebbia satisfied. (EOD 6/6/91-CCAP). No tape #. |
| * MAY 28 | 97 | ALL DEFTS: GOVT'S MOTION to unseal prot order. |
| JUN 3 | 98 | BARROSO: ARRAIGN on 6/3/91, plea of N/G entered, Tape #91C-96-356. |
| 3 | 99 | BARROSO: ORDER (STB 6/3/91) on hrg to rpt re csl; Sharon Kegerreis app as perm csl for Deft. (EOD 6/7/91-CCAP) |
| 3 | 100 | BARROSO: NOTICE of perm app of Sharon Kegerreis as csl. |
| 3 | 101 | BARROSO: SDO (STB 6/3/91) 28 days to file mots. (EOD 6/7/91-CCAP) |
| 6 | 102 | GARRUDO:ORDER(FAM-6/6/91)GRANTING govt's., 5/28/91 m/delay compliance w/paragraphs D & E of the SDO. SETTING status hrg., to set trl., date on this matter for 6/14/91 @ 9:00 am. (EOD-6/12/91-CCAP). |
| 7 | 103 | GARRUDO:APPEARANCE bond posted on 5/29/91 in amt., of $500,000 PSB.                        CONT... |

CONTINUED TO PAGE

| DATE | | | V. PROCEEDINGS | | |
|---|---|---|---|---|---|
| | DOCUMENT NO. | | (OPTIONAL) Show last names of defendants | | |

**1991**

| June 7 | 104 | GARRUDO:APPEARANCE bond posted on 5/30/91 in amt. of $75,000 CSB. | nji |
| 14 | 105 | BARROSO: ORDER (FAM 6/14/91) Denying govt's appeal from Bond order set by Mag Bandstra on 5/17/91. (EOD 6/17/91 CCAP). | ak |
| 17 | 106 | GARRUDO & BARROSO: MINUTES of Status Conf on 6/14/91. | ser |
| 17 | 107 | GARRUDO & BARROSO: NOTICE of TRIAL (FAM 6/17/91) 2wk period of 1/13/92, cal call 1/7/92 @ 2:00 p.m., exclud time from 6/14/91 to 1/24/92. (EOD 6/18/91 CCAP) | ser |
| 17 | 108 | GARRUDO: MOTION for reconsideration of Govt's m/delay compliance of paragraphs "D" & "E" of SDO. | ser |
| 18 | 109 | BARROSO: DEFT'S MOTION for reduction of Bond based upon new circumstances. | ser |
| 18 | 110 | BARROSO: DEFT'S OBJECTIONS to Govt's m/delay compliance w/SDO. | ser |
| 19 | 111 | GARRUDO: ORDER(FAM 6/19/91)DENYING Deft's m/reconsideration of Govt's m/delay compliance of para D & E of SDO. | ser |
| 24 | 112 | BARROSO:ORDER(FAM 6/24/91) DENYING mot to reduce bond;obj to govt mot delay compliance w/SDO are overruled & DENIED (EOD 6/26/91 CCAP) | hr |
| 24 | 113 | FALCON & MAGLUTA:MOTION,emerg, premission reoccupy residence. | hr |
| 25 | 114 | FALCON & MAGLUTA:GOVT resp in opp emerg mot reoccupy residence. | hr |
| 28 | 115 | FALCON, A.G. & M.M.:ORDER(FAM 6/27/91) referring to US Mag STB emerg mot re-occupy residence (EOD 7/3/91 CCAP) | hr |
| JUL 2 | 116 | GARRUDO:GOVT mot revoke bond. | hr |
| 2 | 117 | BARROSO:MOTION for bill particulars. | hr |
| 3 | 118 | BARROSO:MOTION discl other act evid. | hr |
| 3 | 119 | BARROSO:MOTION strike prejudicial surplusage & memo . | hr |
| 9 | 120 | ESCOBEDO:REPORT of Cr Action #37009-004; DOB 3/14/53. | ks |
| 9 | 121 | ESCOBEDO: ORDER (LRJ 7/8/91) on Initial App 7/8/91 after arrest on 7/7/91 ; rpt re csl at 10:00 am on 7/12/91; arraign at 10:00 am 7/12/91; PTD hrg 10:00 am 7/10/91 (EOD 7/10/91 CCAP). | ks |
| 9 | 122 | ESCOBEDO:NOTICE of Temp App as csl Emilio de la Cal. | ks |
| 9 | 123 | ALL DEFTS:ORDER(FAM 7/9/91) unsealing govt application protec order & aff & order (EOD 7/11/91 CCAP) | hr |
| *5/16/91 | 124 | ALL DEFTS:GOVT exparte mot,aff & mORDER(FAM 5/16/91)to issue seizure warrants & protective & restraining orders (EOD 7/11/91 CCAP) | hr hr |
| 12 | 125 | ESCOBEDO:NOTICE of App of Paul D. Lazarus. | ks |
| 15 | 126 | ESCOBEDO:ARRAIGNMENT 7/12/91, n/g plea, jail, PTD, tape #91FX-104. | ks |
| 15 | 127 | ESCOBEDO:ORDER (LRJ 7/12/91) that Court will not enter PTD Order (EOD 7/17/91 - CCAP). | ks |
| 15 | 128 | ESCROBEDO:SDO (LRJ 7/12/91). | ks |
| 17 | 129 | GOVT'S RESPONSE in opposition to BARROSO's Mot for a bill of particulars. | ks |
| 17 | 130 | GOVT'S RESPONSE to BARROSO'S Mot for other act evidence. | ks |
| 17 | 131 | GOVT'S RESPONSE in opposition to BARROSO's Mot to strike prejudicial surplusage from indictment and incorporated memo of law. | ks |
| 18 | 132 | FALCON, A. & M.:ORDER (STB 7/18/91) DENYING emergency mot for permission to re-occupy residence (EOD 7/22/91 - CCAP). | ks |

CONTINUED TO PAGE

| | | V. PROCEEDINGS (OPTIONAL) Show last names of defendants | |
|---|---|---|---|
| **1991** | | | |
| JULY 19 | 133 | BARROSO:ORDER (FAM 7/19/91) GRANTING mot for bill of particulars as to subsection (k); govt will provide date as to Count XVI; GRANTING mot for disclosure of other act evidence; DEFERRING mot to strike prejudicial surplusage until time of trl (EOD 7/22/91 - CCAP). | ks |
| 22 | 134 | FALCON,A.G.:NOTICE of appeal from Mag order denying mot re-occupy residence . | hr |
| 25 | 135 | FALCON,A.G.:NOTICE of intent w/draw appeal from order denying mot re-occupy residence. | hr |
| 25 | 136 | GARRUDO, SEALED DOCUMENT in vault. | msf |
| 19* | 137 | ESCOBEDO:WARRANT for arst ret'd exec 7/11/91. | ks |
| AUG 2 | 138 | ALL DEFTS:GOVT ntc lis pendens re forf . | |
| 7 | 139 | GOVT'S bill of particulars. | ser |
| *JUL 8 | 140 | GOVT mot unseal application, aff & protec order. | hr |
| AUG 19 | 141 | BARROSO:WARRANT for arst ret'd exec 5/17/91. | hr |
| SEP 22 | 142 | **MENDEZ: S.D.O.(STB 9/20/91) That Deft has 28 days to file P/T Mots (EOD 9/23/91Ccap).** | agd |
| 22 | 143 | **MENDEZ: ARRAIGNMENT 9/20/91, Not G/P entered, Deft in custody, Csl Vincent Flynn retained, PTD cont. Tape#91C-179-420.** | agd |
| 22 | 144 | **MENDEZ: ORDERSTB 9/22/91)Init app 9/17/91, Walter Reynosa appeared as csl(temp) Re csl hrg set for 9/20/91, @10am., PTD requested & hrg set 9/20/91, @10am. (EOD 9/23/91ccap).** | agd |
| 22 | 145 | **MENDEZ,L: REPORT Commencing Crim action- DOB 12/24/62, PR#37400-004.** | agd |
| 22 | 146 | **MENDEZ,L: ORDER(STB 9/20/91) That Deft is Risk of flight & danger to community, PTD set. (EOD 9/24/91ccap).** | agd |
| 22 | 147 | **MENDEZ,L: ORDER(STB 9/20/91) on re csl hrg: Vincent Flynn, retained as private csl. (EOD 9/24/91Ccap).** | agd |
| 22 | 148 | **NOTICE of temp app as csl-Walter Reynosa.** | agd |
| 28 | 149 | (SEALED)doc., in clerk's office vault. | hjf |
| *25 | 150 | **MENDEZ, L: RETURN warrant for arrest exec 9/17/91.** | agd |
| 30 | 151 | **GARRUDO: ORDER(LRJ 9/28/91) CLARIFING Order re: cert of deposit- that Filiberto Garrudo may only dispose of these Cert for purpose of paying son's legal fees or investigatory fees. (EOD 10/9/91ccap).** | AGD |
| 30 | 152 | ESCOBEDO: ORDER(FAM 9/30/91) SETTING trial for 1/13/92, cal call 1/7/92, @2pm. Court delays period from 6/14/91 to 1/24/92. (EOD 10/4/91ccap). | agd |
| OCT 02 | 153 | **ALL DEFT: ORDER(FAM 10/2/91) SETTING trial for 1/13/92, Cal call 1/7/92, @2pm. Court excludes period from 6/14/91 to 1/24/92. (EOD 10/10/91ccap).** | AGD |
| 4 | 154 | ESCOBEDO: MOTINO for cont of trl. | vf |
| 9 | 155 | MEDNEZ: ORDER (STB-10/8/91) DETAINING deft pending trl (EOD-10/22/91-CCAP). | vf |
| 21 | 156 | SEALED doc in vault. | vf |
| *11 | 157 | ALL DEFTS: ORDER (FAM-10/11/91) Cont trl to 1/27/92 cal call set for 1/21/92 @ 2:00 Excl delay 10/4/91-2/7/92 (EOD-10/23/91-CCAP). | vf |
| 17 | 158 | MAGLUTA: ORDER & ADVICE (PRP-10/16/91) Initial app 10/16/91, BOnd set @ temp p/t/d No hrg held Tape #91C-196-1130 (EOD_1/30/91-CCAP). | vf |

CONTINUED TO PAGE ___

| | | | V. PROCEEDINGS | |
|---|---|---|---|---|
| 1991 | | | (OPTIONAL) Show last names of defendants | |
| OCT | 17 | 159 | FALCON: ORDER & ADVICE (PRP-10/16/91) Initial app 10/16/91, BOnd set @ temp p/t/d No hrg held Tape #91C-196-1130 (EOD_10/30/91-CCAP) | vf |
| | 17 | 160 | FALCON: NOTICE of temp app of Dachs as csl. | vf |
| | 17 | 161 | FALCON: REPORT comm CR action DOB 9/1/55, USM #26010-037. | vf |
| | 17 | 162 | MAGLUTA: REPORT comm CR action DOB 11/5/54, USM #45822-004. | vf |
| | 21 | 163 | FALCON: NOTICE of erpm app of csl Dachs | vf |
| | 21 | 164 | FALCON: NOTICE (STB-10/21/91) Noting app of private csl Dachs Tape # 91C-197-287 (EOD-10/30/91-CCAP). | vf |
| | 21 | 165 | MAGLUTA: ORDER (STB-10/21/91) Noting app of private csl Lawson Tape # 91C-197-287 (EOD-10/30/91-CCAP). | vf |
| | 21 | 166 | FALCON: ORDER (STB-10/21/91) DETAINING deft pending trl Tape #91C-197-287 (EOD_10/30/91-CCAP). | vf |
| | 21 | 167 | MAGLUTA: ORDER (STB-10/21/91) DETAINING deft pending trl Tape #91C-197-287 (EOD-10/30/91-CCAP). | vf |
| | *16 | 168 | LORENZO: ORDER & ADVICE (PRP-10/16/91) Initial app 10/16/91, BOnd set @ temp p/t/d, No hrg held, Tape #91C-195-1800 (EOD_10/30/91-CCAP). | vf |
| | *16 | 169 | LORENZO: REPORT comm CR action DOB 11/1/58, USM #45821-004. | vf |
| | *17 | 170 | MAGLUTA: NOTICE of temp app of csl Dachs | vf |
| | 23 | 171 | MENDEZ: GOVT'S RESPONSE to M/review of detention order. | vf |
| | 24 | 172 | LORENZO: ORDER (STB-10/23/91) DETAINING deft pending trl Tape #91C-201-359 (EOD-10/30/91-CCAP). | vf |
| | 24 | 173 | LORENZO: ORDER (STB-10/23/91) Setting hrg re: csl ro 10/31/91 @ 10:00 Tape #91C-201-359 (EOD-10/30/91-CCAP). | vf |
| | 27 | 174 | MAGLUTA&FALCON: ORDER (STB-10/25/91) Resetting arraign hrgs to 10/28/91 @ 10:00 Tape #91C-204-116 (EOD-10/30/91-CCAP). | vf |
| | 30 | 175 | MAGLUTA: NOTICE of perm app of csl Lawson. | vf |
| | 31 | 176 | MENDEZ: TRANSCRIPT of hrg held 9/20/91, p.1-16. | vf |
| NOV | 7 | 177 | MENDEZ: MOTION for subst of csl. | cd |
| | 12 | 178 | SEALED doc in vault. | vf |
| | 13 | 179 | LORENZO: ARRAIGN on 10/31/91, Plea of N/G entered,Tape #91C-210-3053. | vf |
| | 13 | 180 | LORENZO: ORDER (BLG-10/31/91) Noting app of privte csl Jeffrey Weiner, Tape #91C-210-3053 (EOD-11/8/91-CCAP). | vf |
| | 13 | 181 | LORENZO: NOTICe of perm app of csl. | vf |
| | 13 | 182 | LORENZO: SDP (BLG-10/31/91) 28 days to file mots. | vf |
| | 14 | 183 | FALCON,AG: ARRAIGN on 10/28/91,Plea of N/G entered, Tape # 91C-206-1076. | vf |
| | 14 | 184 | MAGLUTE,S: ARRAIGN on 10/28/91, Plea of N/G entered, Tape #91C-206-1076. | vf |
| | 14 | 185 | FALCON,AG&MAGLUTA: SDO (BLG-10/28/91) 28 days to file mots. | vf |
| | 15 | 186 | LORENZO: ORDER (STB-11/8/91) DETAINING deft pending trl (EOD-11/21/91-CCAP). | vf |
| | 15 | 187 | BARROSO: MINUTES, vhange of plea, GUILTY as to Cts 2 & 16, held 11/15/91. PLEA NOT ACCEPTED BY COURT. | vf |
| | 19 | 188 | BARROSO: GOVT'S RESPONSE to deft's M/reduction of bond. | vf |
| | 21 | 189 | FALCON,A&MAGLUTA: MOTION for ext of time to file substantive mots to 12/3/91. | vf |
| | 25 | 190 | MAGLUTA,FALCONA,GARRUDO&LORENZO: MOTION for disc. | vf |
| | 25 | 191 | MAGLUTA,FALCONA,GARRUDO&LORENZO: MOTION for excupl evid & inc memo. | vf |
| | 25 | 192 | MAGLUTA,FALCONA,GARRUDO&LORENZO: MOTION for p/t James hrg or in alt for ord compelling govt to make p/t proffer & inc memo. | vf |
| | 25 | 193 | MAGLUTA,FALCONA,GARRUDOO&LORENZO: MOTION for early prod of Giglio & inc memo. | vf |
| | 25 | 194 | MAGLUTA,FALCONA,GARRUDO&LORENZO: MOTION for disc reL G/J abuse. | vf |

CONTINUED TO PAGE ☐

| DATE | | | V. PROCEEDINGS | | |
|---|---|---|---|---|---|
| **1991** | | | (OPTIONAL) Show last names of defendants | | |
| NOV | 25 | 195 | MAGLUTA,FALCONA,GARRUDO&LORENZO: MOTION for ints of govt wits & inc memo. | | |
| | 25 | 196 | MAGLUTA,FALCONA,GARRUDO&LORENZO: MOTION for lst of govt wits & inc memo. | | vf |
| | 25 | 197 | MAGLUTA,FALCONA,GARRUDO&LORENZO: MOTION for bill of particulars & inc memo. | | vf |
| | 25 | 198 | MAGLUTA,FALCONA,GARRUDO&LORENZO: MOTION to dism ind for insufficiency & inc memo. | | vf |
| | 25 | 199 | MAGLUTA,FALCONA,GARRUDO&LORENZO: MOTION for prod of G/J transc or in alkt for in camera inspect of G/J transc by Crt & inc memo. | | vf |
| | 25 | 200 | FALCONA&MAGLUTE: MOTION for disc re: electronic surveillance & inc memo. | | vf |
| | 25 | 201 | MAGLUTA,FALCONA,GARRUDO&LORENZO: REQUEST for o/a on pending mots. | | vf |
| | 25 | 202 | MAGLUTA,FALCONA,GARRUDO&LORENZO: MEMO in supp of M/disc re: G/J abuse. | | vf |
| | 25 | 203 | MAGLUTA,FALCONA,GARRUDO&LORENZO: CERTIFICATE if svc by hand. | | vf |
| | 25 | 204 | MAGLUTA,FALCONA,GARRUDO&LORENZO: CERTIFICATE re: Rule 10.G. | | vf |
| | 25 | 205 | FALCON,A: NOTICE of app of csl Arlbert J. Krieger. | | vf |
| | 25 | 206 | MAGLUTA: NOTICE of app of csl I. Mark Dachs. | | vf |
| | 29 | 207 | MAGLUTA,FALCONA,LORENZO&GARRUDO: MOTION for cont of trl. | | vf |
| DEC | 3 | 208 | SEALED doc in vault. | | vf |
| | 3 | 209 | MAGLUTA,FALCONA,GARRUDO&LORENZO: MOTION to dism on basis of racial discrim in G/J selection & inc memo. | | vf |
| | 3 | 210 | MAGLUTA,FALCON,A: MOTION to suppt all converstaions intercepted purs to 11/8, 12/1, 7, 18, 1978 & 1/22/79 & inc memo. | | vf |
| | 3 | 211 | MAGLUTA: CERTIFICATE purs to Local Rule 10(G). | | vf |
| | 3 | 212 | MAGLUTA,FALCONA,GARRUDO&LORENZO: DECLARATION of Scott Furstan in supp of M/traverese & q CA search warrant, M/Franks hrg, M/suppr evid & inc memo. | | vf |
| | 3 | 213 | MAGLUTA,FALCONA,GARRUDO&LORENZO: MOTION to traverse & q CA search warrant, M/Franks hrg & M/suppr evid & inc memo. | | vf |
| | 3 | 214 | MAGLUTA,FLACONA&GARRUDO: MOTION to suppr evid seized in 10/15/91 searches. | | vf |
| | 3 | 215 | MAGLUTA: CERTIFICATE of svc by express mail. | | vf |
| | 3 | 216 | MAGLUTA,FALCONA&LROENZO: MEMO in supp of M/suppr evid seized in 10/15/91 searches. | | vf |
| | 3 | 217 | MAGLUTA: AFFIDAVIT of Martin Weinberg in supp of mots to suppr. | | vf |
| | 3 | 218 | BARROSO: GOVT'S MOTION to wd pldg entitled "Govt's resp to M/bond reduction. | | vf |
| | 12 | 219 | LORENZO: NOTICE (Clk) of exh location--exhs w/crt file. | | vf |
| | 12 | 220 | LORENZO: MOTION for reconsid of p/t/d order. | | vf |
| | 13 | 221 | LORENZO: ORDER (STB-12/11/91) DENYING dfet's M/reconsid p/t/d Tape #91C-252-1088/253-1 (EOD-12/17/91-CCAP). | | vf |
| | 13 | 222 | ALLDEFT: ORDER (FAM-12/13/91) Setting hrg on mots to cont trl for 12/20/91 @ 11:30; GRANTING Mendez' M/subst of csl; GRANTING govt's M/wd resp to M/reduction of bond; REFERRING mots to suppr & M/travers & quash & M/dism on ground of discrimination to US Mag Brown (EOD-12/17/91-CCAP). | | vf |
| | 17 | 223 | FALCONA,MAGLUTA,GARRUDO&MENDOZA: ORDER (FAM-12/17/91) DENYING mots for govt wits,prod of G/J, G/J disc,GRANTING mots for int of wits,Giglio,exculp evid,disc (EOD-12/26/91-CCAP). | | vf |

CONTINUED TO PAGE [    ]

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET | *U. S. vs*

AO 256A ⊕

FALCON, A., et. al.

91-6060-Cr-FAM

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------|----|
| | (Document No.) | (a) | (b) | (c) | (d) |

| DATE | | PROCEEDINGS | (a) | (b) | (c) | (d) |
|------|---|-------------|-----|-----|-----|-----|
| **1991** | | | | | | |
| DEC 20 | 224 | ALL DEFTS: ORDER (STB-12/19/91) Govt file resps to referred mots within 15 days of date of this order (EOD-12/26/91-CCAP) | | | | vf |
| 23 | 225 | ALL DEFTS: MINUTES of s/c held on M/cont. | | | | vf |
| 23 | 226 | ALL DEFTS: ORDER (FAM-12/20/91) GRANTING M/cont trl, trl r/s to 10/19/92 Cal call set for 10/13/92 @ 2:00, Excl delay 11/29/91-12/19/92 (EOD-1/2/92-CCAP). | | | | vf |
| **1992** | | | | | | |
| JAN 3 | 227 | FALCONA,MAGLUTA,LORENZO&GARRUDO: GOVT'S MOTION to ext time to file resps to pending mots. | | | | vf |
| 10 | 228 | FALCONA,MAGLUTA,LORENZO&GARRUDO: ORDER (STB-1/9/92) Granting govt M/ext through 2/3/92 to complt w/Court's order of 12/19/91 (EOD-1/13/92-CCAP). | | | | vf |
| 14 | 229 | GARRUDO: MOTIOn to amd p/t rptng reqs. | | | | vf |
| 16 | 230 | MAGLUTA: NOTICE of perm app of Neil Taylor as co-csl. | | | | vf |
| 16 | 231 | LORENZO: TRANSCRIPT of ptd hrg before Mag Brown 10/23/91, pgs 1-35. | | | cg | |
| 16 | 232 | LORENZO: TRANSCRIPT of hrg on M/reconsid ptd order, before Mag Brown 12/11/91, pgs 1-48. | | | cg | |
| 17 | 233 | GARRUDO: ORDER (LRJ-1/17/92) GRANTING M/amd p/t rptng reqs. | | | | vf |
| FEB 4 | 234 | FALCONA: GOVT'S MOTION for ext of time to resp to dfse mots. | | | | vf |
| 6 | 235 | ESCOBEDO: POSITION rel sent factors & objs to R&R. | | | | vf |
| 7 | 236 | FALCONA,MAGLUTA,LORENZO&GARRUDO: ORDER (FAM-2/5/92) GRANTING Govt ext of 10 days to resp to defts' mots (EOD-2/10/92-CCAP). | | | | vf |
| 11 | 237 | ESCOBEDO: GOVT'S POSITION re: sent factors. | | | | vf |
| 13 | 238 | MENDEZ: GOVT'S POSITION re: sent factors. | | | | vf |
| 13 | 239 | FALCONA,MAGLUTA,LORENZO&GARRUDO: GOVT'S MOTION fpor ext to file resps to mots. | | | | vf |
| 24 | 240 | MAGLUTA,FALCONA&LORENZO: CERTIFICATE of svc. | | | | vf |
| 24 | 241 | MAGLUTA,FALCONA&LORENZO: MEMO (suppl) in supp of M/Franks hrg re: M/travers & q warrant. | | | | vf |
| 24 | 242 | MAGLUTA,FALCONA&LORENZO: SUPPLEMENT to M/suppr evid seized in searches conducted on or about 10/15/91. | | | | vf |
| 24 | 243 | MAGLUTA,FALCONA&LORENZO: AFFIDAVIT in supp of suppl to M/suppr evid. | | | | vf |
| 27 | 244 | ESCOBEDO: J&C (FAM-2/14/92) Impr 151 mos & CTS & 5 yrs supervised as to ea of cts 3,6,9,13 & 22 to run conc Assessed $250 (EOD-2/27/92-CCAP-M). | | | | vf |
| 27 | 245 | MENDEZ: J&C (FAM-2/14/92) Impr 292 mos & 5 yrs supervised rel as to Cts 3,18,19,23 & 24 to run conc Assessed $250 (EOD-2/27/92-CCAP-M). | | | | vf |
| 27 | 246 | ESCOBEDO&MENDEZ: MINUTES of sent held 2/14/92. | | | | vf |
| 28 | 247 | FALCONA,MAGLUTA,LORENZO: GOVT'S MOTION to file pldg. | | | | vf |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
Case 0:91-cr-06060-FAM   Document 1379   Entered on FLSD Docket 08/12/1998   Page 22 of 66

AO 256A

| DATE | PROCEEDINGS (continued) 91-6060-CR | V. EXCLUDABLE DELAY | | | |
|------|------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1992** | | | | | |
| MAR 3 | 248 FALCONA,MAGLUTA,LORENZO&GARRUDO: GOVT'S MOTION for ext to file resp. | | | | vf |
| 3 | 249 FALCONA,MAGLUTA,LORENZO&GARRUDO: GOVT'S RESPONSE to M/bill of particulars. | | | | vf |
| 3 | 250 FALCONA,MAGLUTA,LORENZO&GARRUDO: GOVT'S RESPONSE to M/dism re; discrimination. | | | | vf |
| 5 | 251 FALCONA,MAGLUTA,LORENZO&GARRUDO: GOVT'S RESPONSE in opp to M/suppr evid seized on or about 10/15/92. | | | | vf |
| 6 | 252 FALCONA,MAGLUTA,LORENZO&GARRUDO: GOVT'S MOTION to file oversized pldg. | | | | vf |
| 11 | 253 GARRUDO: ORDER (KMM-3/10/92) GRANTING M/lv travel (EOD-3/12/92-CCAP). | | | | vf |
| 11 | 254 FALCONA,MAGLUTA,LORENZO&GARRUDO: GOVT'S RESPONSE to M/dism ind on factual insufficiency. | | | | vf |
| 16 | 255 SEALED doc in vault. | | | | vf |
| 16 | 256 SEALED doc in vault. | | | | vf |
| 16 | 257 SEALED doc in vault. | | | | vf |
| 20 | 258 FALCONA,MAGLUTA,LORENZO&GARRUDO: MOTION for lvf reply memo in excess of page limit. | | | | vf |
| 23 | 259 FALCONA,MAGLUTA,LORENZO&GARRUDO: ORDER (STB-3/20/92) Govt M/file oversized pldg GRANTED Govt mot for ext to file resp GRANTED Govt has through 4/10/92 to file resps (EOD-3/24/92-CCAP). | | | | vf |
| 23 | 260 FALCONA,MAGLUTA,LORENZO&GARRUDO: REPLY to govt's resp in opp to deft's M/bill of particulars. | | | | vf |
| 23 | 261 FALCONA,MAGLUTA,LORENZO&GARRUDO: REPLY to govt's resp to M/dism. | | | | vf |
| 23 | 262 FALCONA,MAGLUTA,LORENZO&GARRUDO: AFFIDAVIT in supp of M/dism. | | | | vf |
| 23 | 263 MAGLUTA: SUPPLEMENTAL AFFIDAVIT of Martin G. Weinberg in supp of M/suppr. | | | | vf |
| 23 | 264 MAGLUTA: SUPPLEMENTAL AFFIDAVIT of Martin G. Weinberg in supp of M/suppr. | | | | vf |
| 23 | 265 FALCONA,MAGLUTA,LORENZO&GARRUDO: REPLY to govt's resp to M/suppr evid. | | | | vf |
| 27 | 266 MAGLUTA,GARRUDO,FALCONA&LORENZO: NOTICE of filing documents. | | | | vf |
| 30 | 267 MAGLUTA: CERTIFICATE purs to Local Rule 10G. | | | | vf |
| APR 2 | 268 FALCONA,MAGLUTA,LORENZO: GOVT'S RESPONSE in opp to M/compel disc. | | | | vf |
| 2 | 269 FALCONA,MAGLUTA,LORENZO&GARRUDO: ORDER (FAM-4/1/92) Referring pending mots to US Mag Brown, Setting hrg on 3/30/92 M/compel disc for 4/6/92 @ 9:00 in front of undersigned (EOD-4/3/92-CCAP). | | | | vf |
| 3 | 270 ALL DEFTS: GOVT'S RELEASE of lis pendens. | | | | vf |
| 3 | 271 BARROSO: EMERGENCY MOTION for release on bnd. | | | | vf |
| 7 | 272 BARROSO: JOINT STIPULATION re: case facts. | | | | vf |
| 7 | 273 BARROSO: MOTION to determine application of sent guidelines. | | | | vf |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*

BARROSO, et. al.

AO 256A ⊕

91-6060-cr-FAM

Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1992 APR  7 | 274 BARROSO: MEMO in supp of M/determine application of sent guidelines. | | | | vf |
| 7 | 275 BARROSO: ORDER (FAM-4/7/92) DEFERRING ruling on emerg M/rel on bnd (EOD-4/9/92-CCAP). | | | | vf |

Interval
(per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*

FALCON, et. al.

AO 256A ⊕

91-6060-cr-FAM

| Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |

| | | | |
|---|---|---|---|
| **1992** | | | |
| APR | 10 | 274 FALCONA&MAGLUTA: GOVT'S RESPONSE to M/disc pertaining to electronic surveillance. | vf |
| | 10 | 275 FALCONA&MAGLUTA: GOVT'S RESPONSE to M/suppr electronic surveillance & inc memo. | vf |
| | 10 | 276 FALCONA&MAGLUTA: GOVT'S MOTION to file oversized pldg. | vf |
| | 10 | 277 FALCONA,MAGLUTA&LORENZO: GOVT'S RESPONSE in opp to mot to traverse & q CA search warrant, M/Franks hrg & M/suppr evid. | vf |
| | 13 | 278 FALCONA,MAGLUTA&LORENZO: ORDER (STB-4/7/92) DENYING mot for lvf memo in excess of page limit (EOD-4/14/92-CCAP). | vf |
| | *9 | 279 ALL DEFTS: GOVT'S MEMO re: sent issues. | vf |
| | 13 | 280 BARROSO: PLEA aggrement, deft plea guilty to Cts 2 & 16, remain cts be dism. | vf |
| | 13 | 281 BARROSO: MINUTES, change of plea, GUILTY as to cts 2 & 16 held 4/10/92. | vf |
| | 13 | 282 BARROSO: NOTICE of sent date set for 6/16/92 @ 9:00. | vf |
| | 13 | 283 BARROSO: APPEARANCE bond posted 4/10/92, amt $25,000 CSB. | vf |
| | 13 | 284 BARROSO: APPEARANCE bond posted 4/10/92, amt $40,000 PSB. | vf |
| | 15 | 285 MAGLUTA: REPLY to resp in opp to M/suppr electronic surveillance. | vf |
| | 23 | 286 MAGLUTA: REPLY to resp to M/suppr evid. | vf |
| | 23 | 287 ALL DEFTS: MASTER certificate of svc. | vf |
| | 28 | 288 FALCONA&MAGLUTA: GOVT'S MEMO (suppl) in opp to M/suppr electronic surveillance. | vf |
| MAY | 6 | 289 FLACONA,MAGLUTA: RESPONSE to govt's ntc of suppl auth. | vf |
| | 6 | 290 FALCONA: NOTICE of change of address of csl. | vf |
| | 8 | 291 ALL DEFTS: ORDER (FAM-5/1/92) REFERRING pending mots to US Mag Brown (EOD-5/12/92-CCAP). | vf |
| *APR | 30 | 292 ALL DEFTS: MINUTES of hrg on M/compel disc held 4/6/92. | vf |
| JUNE | 10 | 293 BARROSO: NOTICE (FAM-6/9/92) sent r/s to 6/19/92 @ 9:30 (EOD-6/11/92-CCAP). | vf |
| | 11 | 294 BARROSO: MOTION to cont sent & to exttime to file objs to p/s/i rpt. | vf |
| | 12 | 295 ALL DEFTS: ORDER (STB-6/12/92) M/traverse permitted to stand, govt M/lvf resp in excess of limit GRANTED, Memo in supp of M/Farsnks hrg STRICKEN, Resp to govt's suppl auth STRICKEN (EOD-6/15/92-CCAP). | |
| | 12 | 296 BARROSO: ORDER (FAM-6/11/92) GRANTING M/cont sent to 6/26/92 @ 9:00 (EOD-6/15/92-CCAP). | vf |
| | 18 | 297 FALCON,A&MAGLUTA: ORDER (STB-6/17/92) DENYING M/discl re: electronic surveillance (EOD-6/18/92-CCAP). | vf |
| | 18 | 298 FALCONA&MAGLUTA: AMENDED RESPONSE to govt's ntc of suppl auth. | vf |
| | 22 | 299 FALCON,A,MAGLUTA&LORENZO: REPLY to govt's resp in opp to M/travers & q CA search warrant. | vf |
| | 25 | 300 FALCONA,MAGLUTA,GARRUDO&LORENZO: REPORT (STB-6/23/92) Recomm that M/dism be DENIED Objs be filed w/in 10 days (EOD-6/25/92-CCAP). | vf |
| | 26 | 301 BARROSO: MINTUES of sent held 6/26/92. | vf |
| | 26 | 302 BARROSO: J&C (FAM-6/26/92) Impr 12 yrs & 5 yrs super rel as to Cts 2 & 16 to run conc Assessed $100 remain cts dism (EOD-6/29/92-CCAP-M). | vf |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

| DATE | | PROCEEDINGS (continued) 91-6060-CR | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| 1992 | | | | | | |
| JULY | 7 | 303 GARRUDO: ORDER (LRJ-7/7/92) GRANTING M/allow cosigner on PSB (EOD-7/9/92-CCAP). | | | | vf |
| | 14 | 304 LORENZO: MOTION to ropn p/t/d hrg & to set bnd. | | | | vf |
| | 15 | 305 FALCONA: CERTIFICATE of svc. | | | | vf |
| | 15 | 306 MAGLUTA: MOTION to file mots late. | | | | vf |
| | 15 | 307 MAGLUTA: MOTION to supr state. | | | | vf |
| | 15 | 308 MAGLUTA: MEMO in supp of M/supr state. | | | | vf |
| | 16 | 309 FALCONS,MAGLUTA,BLANCO&ALVAREZ: ORDER (FAM-7/16/92) REFER-RING M/supr stat & M/file mots late & seald mots to US Mag Palermo for R&R (EOD-7/17/92-CCAP). | | | | vf |
| | 17 | 310 MAGLUTA&FALCONA: MOTION to file motion out of time. | | | | vf |
| | 17 | 311 MAGLUTA&FALCONA: MOTION to supr evid. | | | | vf |
| | 22 | 312 FALCONA,MAGLUTA,GARRUDO&LORENZO: ORDER (STB-7/21/92) Set-ting hrg on M/supr evid, to traverse & quash, for Franks hrg & to supr for 8/31/92 GOvt resp to M/supr state on or before 8/21/92 (EOD-7/22/92-CCAP). | | | | vf |
| | 23 | 313 LORENZO: ORDER (STB-7/22/92) Govt resp to M/ropn p/t/d hrg w/in 10 days from date of this ord (EOD-7/23/92-CCAP). | | | | vf |
| | 23 | 314 MAGLUTA: ORDER (STB-7/23/92) GRANTING M/lvf 2 mots late (EOD-7/23/92-CCAP). | | | | vf |
| | *22 | 315 LORENZO: GOVT'S RESPONSE to M/ropn p/t/d hrg. | | | | vf |
| | 28 | 316 BARROSO: SEALED document in vault. | | | | dmt |
| | 28 | 317 BARROSO: SEALED document in vault. | | | | dmt |
| | 28 | 318 BARROSO: SEALED document in vault. | | | | dmt |
| | *27 | 319 MENDEZ: NOTICE of subst of csl, John C. Mattes in stead of Michael Korvick. | | | | vf |
| | *27 | 320 MENDEZ: NOTICE of apr of JOhn C. Mattes as csl. | | | | vf |
| | 31 | 321 FALCONA,MAGLUTA,GARRUDO&LORENZO: ORDER (FAM-7/31/92) DENYING mots to dism, M/lvf M/supr GRANTED; M/late filing GRANTED REFERRING cs to US Mag Brown (EOD-8/3/92-CCAP). | | | | vf |
| | 31 | 322 B-LORENZO: ORDER (STB-7/31/92) DENYING M/reconsid p/t/d order (EOD-8/4/92-CCAP). | | | | vf |
| | 31 | 323 B-LORENZO: MINUTES of hrg re: M/reconsid p/t/d ord held 7/31/92. | | | | vf |
| AUG | 4 | 324 FALCONA,MAGLUTA,GARRUDO&LORENZO: AMENDED ORDER (STB-8/4/92) Gvot resp to M/supr evid on or before 8/19/92 (EOD-8/5/92-CCAP). | | | | vf |
| | 4 | 325 MAGLUTA: NOTICE of wd of Neil G. Taylor as csl. | | | | vf |
| | 6 | 326 LORENZO: MOTION for revoc of p/t/d ord & for entry of ptr or for De Nvov evid hrg & inc memo. | | | | vf |
| | 6 | 327 LORENZO: TRANSCRIPT of hrg on M/reconsid held 7/31/92 be-fore Magistrate Stephen T. Borwn, p.1-30. | | | | vf |
| | 7 | 328 FALCONG: ORDER (EBD-8/7/92) Deft may attend private view-ing in advance of svc & burial of wife (EOD-8/11/92-CCAP). | | | | vf |
| | 7 | 329 FALCONG: EMERGENCY MOTION for furlough in cust. | | | | vf |
| | 7 | 330 FALCON: CERTIFIED COPY OF ORDER (EBD 8/7/92) GRANTING deft's emergency M/furlough in cust (EOD 8/14/92-CCAP). | | | | cg |
| | 13 | 331 LORENZO: NOTICE of suppl auth. | | | | cg |
| | 17 | 332 FALCON, MAGLUTA & BARROSO: TRANSCRIPT of proceedings before Judge Moreno 4/6/92, pgs 1-15.          CONT'D | | | | cg |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET     *U. S. vs*
                    FALCON, ETAL

91-6060-CR-FAM

AO 256A ⊕

| | | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1992** | | | | | |
| AUG 17 | 333 FALCON,A; MAGLUTA; LORENZO & GARRUDO: MOTION for cont. | | | cg | |
| 19 | 334 MAGLUTA: GOVT'S RESPONSE in opp to M/supr atate. | | | vf | |
| 20 | 335 ALL DEFTS: GOVT'S MOTION to q subp. | | | vf | |
| 20 | 336 FALCONA&MAGLUTA: GOVT'S RESPONSE in opp to M/supr evid. | | | vf | |
| 21 | 337 FALCONA,MAGLUTA&LORENZO: ORDER (STB-8/20/92) Granting in part and Denying in part M/supr evid (EOD-8/31/92-CCAP). | | | | vf |
| 24 | 338 FALCONA,MAGLUTA&LORENZO: OPPOSITION to govt's M/q supb. | | | | vf |
| 31 | 339 FALCONA&MAGLUTA: REPORT (STB-8/20/92) Recomm that mot to supr conversations be DENIED Objs be filed w/in 10 days (EOD-8/31/92-CCAP). | | | vf | |
| 31 | 340 LORENZO: GOVT'S RESPONSE to M/revoc of p/t/d ord. | | | vf | |
| SEPT 1 | 341 FALCONA,MAGLUTA,LORENZO&GARRUDO: NOTICE of filing aff in supp of M/cont. | | | | vf |
| 1 | 342 FALCONA,MAGLUTA,LORENZO&GARRUDO: AFFIDAVIT of Benson B. Weintraub re: M/cont. | | | | vf |
| 8 | 343 FALCONA,MAGLUTA,LROENZO&GARUDO: ORDER (STB-9/4/92) Cont hrg on mots to 10/13/92 @ 9:30 (EOD-9/8/92-CCAP). | | | | vf |
| 9 | 344 ALL DEFTS: ORDER (FAM-9/9/92) Setting status hrg for 9/17/92 @ 9:00 Oral arg on Objs to R&R set for 10/9/92 @ 9:00 (EOD-9/10/92-CCAP). | | | | vf |
| 9 | 345 ALL DEFTS: GOVT'S REPLY to opp to M/q subp. | | | | vf |
| *1 | 346 FALCONA,MAGLUTA,LORENZO&GARRUDO: ADM ORDER 92-47 (NCR-9/1/92) Summoning of jury panels for trials to be conducted at the Miami Division of the Southern District of Florida is suspended until 9/15/92 Excl time 8/24-9/15/92 (EOD-9/15/92-CCAP). | | | | vf |
| 14 | 347 FALCONA: MOTION for resched of stat cnf & aff in supp. | | | | vf |
| 14 | 348 FALCONA,MAGLUTA,LORENZO&GARRUDO: GOVT'S SUPPLEMENT to M/q subp. | | | | vf |
| 14 | 349 FALCONA: AFFIDAVIT by Albert J. Kreiger re: M/resched of s/c. | | | | vf |
| 18 | 350 FALCONA&MAGLUTA: REPORT (STB-9/17/92) Recomm Denial of M/dism Objs be filed w/in 10 days (EOD_9/18/92-CCAP). | | | | vf |
| 25 | 351 FALCONA,MAGLUTA,GARRUDO&LORENZO: OBJECTIONS to R&R on mots to dism. | | | | vf |
| 28 | 352 FALCONA,MAGLUTA,GARRUDO&LORENZO: MINUTES of hrg held 9/16/92 re: s/c. | | | | vf |
| 28 | 353 FALCON,MAGLUTA,GARRUDO&LORENZO: ORDER (FAM-9/28/92) GRANTING mots to cont trl, trl r/s to 4/19/93 Cal call r/s for 4/13/93 @ 2:00 Excl time 8/17/92-5/2/93 (EOD-9/29/92-CCAP). | | | | vf |
| 30 | 354 FALCONA.MAGLUTA,GARRUDO&LORENZO: GOVT'S MOTION to cont supr hrg. | | | | vf |
| OCT 2 | 355 FALCONA,MAGLUTA,GARRUDO&LORENZO: ORDER (FAM-10/2/92) GRANTING govt's M/cont supr hrg to 11/16/92 @ 9:30 (EOD-10/5/92-CCAP). | | | | vf |
| 9 | 356 FALCONA,GARRUDO,MAGLUTA&LORENZO: ORDER (FAM-10/ 8/92) DENYING M/dism ind for racial discrimination (EOD-10/13/92-CCAP). | | | | vf |

| | Interval (per Section III) | Start Date End Date | Ltr. Code | Total Days |

| DATE | | PROCEEDINGS (continued)  91-6060-CR | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| 1992 | | | | | | |
| OCT | 14 | 357 MAGLUTA,FALCONA,GARRUDO&LORENZO: MOTION to reconsid ord denying M/dism ind for racial discrim in G/J selection. | | | | vf |
| | 22 | 358 FALCON,A&MAGLUTA: ORDER (FAM-10/ 19/92) DENYING M/supr certain conversations (EOD-10/23/92-CCAP). | | | | vf |
| | 29 | 359 MAGLUTA: RULE 10G certificate. | | | | vf |
| | 29 | 360 FALCONA: AFFIDAVIT of Albert J. Krieger re: atty fees. | | | | vf |
| | 29 | 361 MAGLUTA,FALCONA&LORENZO: MOTION to cont hrg on mots to supr. | | | | vf |
| | 29 | 362 FALCONA: AFFIDAVIT of Albert J. Krieger re: status of deft. | | | | vf |
| | 29 | 363 LORENZO: AFFIDAVIT of Jeffrey S. Weiner re: status of in-carceration. | | | | vf |
| | 29 | 364 MAGLUTA: AFFIDAVIT of Martin G. Weinberg re: conditions of incarceration. | | | | vf |
| | 29 | 365 MAGLUTA,FALCON,GARRUDO,LORENZO: ORDER (FAM-10/29/92) Granting M/reconsid of objs, nevertheless, M/dism is denied (EOD-10/30/92-CCAP). | | | | vf |
| | 29 | 366 SEALED doc in vault. | | | | vf |
| | 29 | 367 SEALED doc in vault. | | | | vf |
| | 29 | 368 SEALED doc in vault. | | | | vf |
| NOV | 4 | 369 FALCONA: ORDER (STB-11/4/92 Cont hrg on supr till after the first of the year (EOD-11/4/92-CCAP). | | | | vf |
| | 10 | 370 FALCONA,: STATEMENT in supp of mot, by movants Jose and Argelia Rivera. | | | | vf |
| | 10 | 371 FALCONA: MOTION for ord purs to customer challenge provisions of the Right to Privacy Act. | | | | vf |
| | 17 | 372 FALCONA: ORDER (STB-11/16/92) Resched hrgs on mot to supr to 2/22/93 @ 10:00 (EOD-11/17/92-CCAP). | | | | vf |
| | 23 | 373 MENDEZ: J&C ret'd EXEC deft delivered to FCI-Butner, NC on 11/16/92. | | | | vf |
| | *20 | 374 FALCONA: GOVT'S MOTION for early prod of doc evid. | | | | vf |
| | 24 | 375 ESCOBEDO: J&C ret'd EXEC, no further action by USM. | | | | vf |
| | 24 | 376 FALCONA: GOVT'S RESPONSE to M/ord purs to customer challenge provisions of PrivacyAct of 1978 & inc memo. | | | | vf |
| | 30 | 377 MENDEZ: ORDER (11/30/92) Exon CSB & rls bnd to surety (EOD-12/1/92-CCAP). | | | | vf |
| DEC | 1 | 378 FALCONA,MAGLUTA&LORENZO: MOTION for bail & in the alt to amd cond of confinement. | | | | vf |
| | 1 | 379 LORENZO: NOTICE of apr of Jon A. May as csl. | | | | vf |
| | 1 | 380 ALL DEFTS: ORDER (FAM-12/1/92) Setting stat cnf for 12/11-92 @ 9:00 (EOD-12/2/92-CCAP). | | | | vf |
| | 8 | 381 BARROSO: J&C ret'd EXEC 12/1/92 deft surr to FPC-Jesup,GA. | | | | vf |
| | 11 | 382 ALL DEFTS: MINUTES of hrg held on all Rule 17 mots. | | | | vf |
| | *10 | 383 FALCONA,MAGLUTA,&LORENZO: GOVT'S RESPONSE to M/bail & in alt to amend cond of confinement. | | | | vf |
| | 17 | 384 FALCONA,MAGLUTA&LORENZO: GOVT'S RESPONSE to Court ord of 12/11/92 & submission of docs, docs attached. | | | | vf |
| | 30 | 385 MAGLUTA,FALCONA&LORENZO: RESPONSE to govt's resp to Court ord. | | | | vf |
| | 30 | 386 MAGLUTA,FLACONA&LORENZO: CERTIFICATE of svc. | | | | vf |
| | 30 | 387 RIVERA,J&A: GOVT'S RESPONSE (suppl) to M/purs cust challenge. | | | | vf |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

Barroso, et. al.

91-6060-cr-FAM

¹ AO 256A ⊕

| Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------|------|------|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| **1993** | | | | | | |
| JAN | 6 | 388 BARROSO: MOTION to disch bnd. | | | | vf |
| | 8 | 389 FALCONA: ORDER (FAM-1/5/93) DENYING M/uns ex parte com- | | | | |
| | | munication (EOD-1/11/93-CCAP). | | | | vf |
| | *7 | 390 FALCONA,MAGLUTA,LORENZO&GARRUDO: ORDER (FAM-1/7/93) | | | | |
| | | cont trl to 10/4/93 Cal call r/s for 9/28/93 @ | | | | |
| | | 2:00 Excl delay 12/11/92-10/4/93 (EOD-1/11/93-CCAP). | | | | vf |
| | 8 | 391 FALCONA: ORDER (FAM-1/8/93) for Early prod of docs (EOD- | | | | |
| | | 1/11/93-CCAP). | | | | vf |
| | 8 | 392 FALCONA,MAGLUTA,LORENZO&GARRUDO: ORDER (FAM-1/8/93) Deny- | | | | |
| | | ing M/ord purs to cust challenge provision of the | | | | |
| | | Right to Privacy act of 1978 (EOD-1/11/93-CCAP). | | | | vf |
| | 12 | 393 FALCON,A&MAGLUTA: ORDER (FAM-1/11/93) STRIKING 1/5/93 | | | | |
| | | resp to govt's mots to disqual as nonconforming | | | | |
| | | (EOD-1/14/93-CCAP). | | | | vf |
| | 14 | 394 MAGLUTA,FALCONA&LORENZO: STATUS rpt. | | | | vf |
| | 14 | 395 LORENZO: MOTION to ord stricken irrelevant & prej matters | | | | |
| | | contained in govt pldgs or in alt M/govt ack that no | | | | |
| | | evid exists that links deft to acts of violence. | | | | vf |
| | 19 | 396 FALCONA,MAGLUTA,GARRUDO&LORENZO: MOTION for bill of par- | | | | |
| | | ticulars. | | | | vf |
| | 19 | 397- LORENZO: NOTICE of change of address & phone # of csl. | | | | vf |
| | 22 | 398 ALL DEFTS: ORDER (STB-1/20/93) Rescheduling supr hrgs | | | | |
| | | for 6/14/93 @ 10:00 (EOD-1/25/93-CCAP). | | | | vf |
| | 27 | 399 MAGLUTA&FALCON: ORDER (FAM-1/26/93) GRANTING nunc pro | | | | |
| | | tunc M/lvf oversized pldg (EOD-1/28/93-CCAP).(SEALED see DE 901) | | | | vf |
| | 29 | 400 AFALCON: CERTIFICATE of svc. | | | | vf |
| FEB | 3 | 401 ALL DEFTS: GOVT'S RESPONSE to M/bill of particulars. | | | | vf |
| | 3 | 402 ALL DEFTS: NOTICE of designation of William Keefer as | | | | |
| | | Acting United States Attorney. | | | | vf |
| | 4 | 403 FALCONA,MAGLUTA&LORENZO: CERTIFICATE of svc. | | | | vf |
| | 4 | 404 FALCONA,MAGLUTA&LORENZO: MOTION for ltd recon if ords | | | | |
| | | granting govt's M?delay cpl w/paragraphs "D" and | | | | |
| | | "E" of SDO. | | | | vf |
| | 4 | 405 FALCONA,MAGLTUA&LORENZO: AFFDIAVIT of I. Mark Dachs in | | | | |
| | | supp of M/ltd recon. | | | | vf |
| | 9 | 406 LORENZO: GOVT'S RESPONSE in opp to M/ord strickem irrelevant | | | | |
| | | & prejudicial matter. | | | | vf |
| | 9 | 407 LORENZO: GOVT'S MOTION to exttime to file resp ot M/str. | | | | vf |
| | 9 | 408 BARROSO: ORDER (FAM-2/9/93) Discharging bnd, Govt ret'n | | | | |
| | | orig mortgage deed & promissory note to deft's cnsl | | | | |
| | | (EOD 2/10/93-CCAP). | | | | vf |
| | 9 | 409 ALL DEFTS: ORDER (FAM-2/8/93) DENYING M/str irrelevant | | | | |
| | | matters; DENYING M/bill of particulars; DENYING | | | | |
| | | M/ltd recon of Court ords (EOD-2/10/93-CCAP). | | | | vf |
| | 11 | 410 FALCONA,MAGLUTA,GARRUDO&LORENZO: MOTION for bill of par- | | | | |
| | | ticulars. | | | | vf |
| | 12 | 411 XXXXXXXXXXXXXX:XXXXX:XXXXXXXXXXXXXXXXXXXXXXXXXXXXXX SEALED 7/22/93 | | | | vf |
| | 18 | 412 FLACONA&MAGLUTA: ORDER (FAM-2/18/93-CCAP). | | | | vf |
| MAR | 5 | 413 FALCON,MAGLUTA,GARRUDO&LORENZO: ORDER (FAM-3/5/93) Deny- | | | | |
| | | ing M/bill of particulars (EOD-3/8/93-CCAP). | | | | vf |
| | 5 | 414 LORENZO: ORDER (FAM-3/5/93) DENYING M/ord strike irrel- | | | | |
| | | evant & prej material (EOD-3/8/93-CCAP). | | | | vf |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

| DATE | | PROCEEDINGS (continued) 91-6060-CR | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| **1993** | | | | | | |
| MAR | 5 | 415 ALL DEFTS: MINUTES of hrg re: disqual of csl held 2/23/93. | | | | vf |
| | 26 | 416 LORENZO: MOTION for rls on bail & memo in supp. | | | | vf |
| | 30 | 417 LORENZO: ORDER (FAM-3/30/93) DENYING M/rls on bail (EOD-3/31/93-CCAP) | | | | vf |
| APR | 19 | 418 ALL DEFTS: GOVT'S MOTION to r/s Garcia hrgs. | | | | vf |
| | 21 | 419 ALL DEFTS: ORDER (FAM-4/21/93) GRANTING M/r/s Garcia hrg Garcia hrg r/s to 5/14/93 @ 2:00 (EOD-4/22/93-CCAP). | | | | cd |
| | 27 | 420 ALL DEFTS: ORDER (FAM-4/26/93) DENYING M/reconsid of 3/11/93 ord gr dfts' M/excl evide (EOD-4/28/93-CCAP). | | | | vf |
| | 28 | 421 FALCON,A & MAGLUTA: MOTION for lvf resp to govt's M/reconsid of ord. | | | | vf |
| MAY | 4 | 422 ZABALA: GOVT'S RESPONSE in opp to M/supr state. | | | | vf |
| | 11 | 423 ALVAREZ,V: ORDER & ADVICE (WCT-5/11/93) Initial apr 5/10/93 Bnd set @ $100,000 CSB & $200,000 PSB NO hrg held Tape #9338-2500 (EOD-5/12/93-CCAP). | | | | cd |
| | 11 | 424 ALVAREZ,V: APPEARANCE bnd posted 5/11/93 amt $100,000 CSB Am Bankers Ins Co by Rolando P. Perez, 541-5050. | | | | vf |
| | 11 | 425 ALVAREZ,V: APPEARANCE bnd posted 5/11/93 amt $200,000 PSB. | | | | vf |
| | 11 | 426 ALVAREZ,V: SDO (WCT-5/10/93) 28 days to file mots. | | | | vf |
| | 11 | 427 ALVAREZ,V: ARRAIGN on 5/10/93, Plea pf N/G entered, Tape #93B-48-2500. | | | | vf |
| | 11 | 428 ALVAREZ,V: NOTICE of perm apr of Simon T. Steckel as csl. | | | | vf |
| | **12** | **429 LORENZO: NOTICE OF APPEAL by deft. from Order denying M/rls on bail entered 3/31/93. (FEE NOT PAID) (Copies USCA, AUSA, USM , USPO, & Csl of Record). (INTERLOCUTORY)** | | | | ps |
| | 13 | 430 ALVAREZ: ARREST warrant ret'd EXEC 5/10/93. | | | | vf |
| | 17 | 431 ALVAREZ: NOTICE of apr of Edward R. Shohat as co-csl. | | | | vf |
| | 17 | 432 FALCON,A: MOTION for retn of property. | | | | vf |
| | 20 | 433 FALCON,A: PETITION for Writ of H/C ad test. | | | | vf |
| | 20 | 434 ALVAREZ: NOTICE of atty apr by Simon T. Steckel. | | | | vf |
| | 21 | 435 MAGLUTA,LORENZO&GARRUDO: MINUTES of hrg on witness waivers. | | | | vf |
| | 21 | 436 MAGLUTA: MINTUES of Garcia hrg held 5/21/93. | | | | vf |
| | 25 | 437 ALVAREZ: MOTION to cont supr hrg. | | | | vf |
| | 26 | 438 MAGLUTA: ORDER (FAM-5/24/93) Csl Weinberg may not communicate w/his law partners inc Josepg Oteri re: info acquired in yrs 1984, 1985 or 1986 (EOD-5/27/93-CCAP) | | | | vf |
| | 26 | 439 MAGLUTA: ORDER (FAM-5/24/93) Exempting Weinberg from Loca Rule req local csl (EOD-5/27/93-CCAP). | | | | vf |
| JUNE | 2 | 440 SEALED doc in vault. | | | | vf |
| | 2 | 441 SEALED doc in vault. | | | | vf |
| | 2 | 442 SEALED doc in vault. | | | | vf |
| | 2 | 443 SEALED doc in vault. | | | | vf |
| | 2 | 444 SEALED doc in vault. | | | | vf |
| | 2 | 445 SEALED doc in vault. | | | | vf |
| | 2 | 446 ALVAREZ: GOVT'S RESPONSE in opp to M/cont supr hrg. | | | | vf |
| | 2 | 447 ALVAREZ: MINUTES of hrg to advise otys of trl date cont to 10/4/93. | | | | vf |
| | 3 | 448 ALVAREZ: ORDER (FAM-6/3/93) REFERRING M/cont supr hrg to US Mag Brown (EOD-6/4/93-CCAP). | | | | vf |
| | 4 | 449 FALCON,A: MINUTES of hrg on M/cont supr hrg. | | | | vf |
| | *1 | --- LORENZO: USCA ack receipt of NOA.(USCA#93-4551) | | | | tb |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs

FALCON, et. al.

AO 256A ⊕

91-cr-6060-FAM

| | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|

(Document No.)

| | | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|

**1993**
**JUNE**

| 7 | 450 ALL DEFTS: APPLICATION for Writ of H/C ad test for Eufrasio Cortez. | | | | vf |
| 8 | 451 ALVAREZ: ORDER (STB-6/7/93) DENYING M/supr evid (EOD-6/8/93-CCAP). | | | | vf |
| *7 | 452 FALCON: WRIT (FAM-6/7/93) of H/C ad test Eufrasio Cortez be brought down 6/21/93 (EOD-6/9/93-CCAP). | | | | vf |
| *7 | 453 FALCON: WRIT (FAM-6/7/93) of H/C ad test Luis Mendez be brought down 6/21/93 (EOD-6/9/93-CCAP). | | | | vf |
| 8 | 454 LORENZO: MOTION to set bail based on new & significant info (EOD-6/9/93-CCAP). | | | | vf |
| 10 | 455 ALVAREZ: GOVT'S NOTICE of intent to seek enhanced penalties due to prior conviction. | | | | vf |
| 10 | 456 MAGLUTA: GOVT'S NOTICE of intent to seek enhanced penalties due to prior convictions. | | | | vf |
| 10 | 457 FALCON,A: GOVT'S NOTICE opf intent to seek enhanced penalties die to prior convictions. | | | | vf |
| 11 | 458 ALL DEFTS: ORDER (STB-6/10/93) Denying w/o prej govt's M/q subp served on Robert Sobel (EOD-6/11/93-CCAP). | | | | vf |
| *10 | 459 FALCON,MAGLUTA&LORENZO: GOVT'S NOTICE of suppl auth to resp to M/traverse & q CA search warrant. | | | | vf |
| *10 | 460 ALL DEFTS: GOVT'S NOTICE of apr of cocsl David Troyer. | | | | vf |
| 11 | 461 LORENZO: ORDER (FAM-6/10/93) Denying M/set bail (EOD-6/14/93-CCAP). | | | | vf |
| 14 | 462 FALCONA,LORENZO&MAGLUTA: MINUTES of evid hrg held on mots to supr. | | | | vf |
| 15 | 463 FALCONA,LORENZO&MAGLUTA: MINUTES of evid hrg held on mots to supr. | | | | vf |
| 16 | 464 FALCONA,LORENZO&MAGLUTA: MEMO in supp of ore tenus mot to call AUSA Clark as wit or in alt to comp dcl of source of info. | | | | |
| 16 | 465 FALCONA,LORENZO&MAGLUTA: MINUTES, evid hrg on Mots to supr held 6/16/93. | | | | vf |
| 17 | 466 FALCONA,MAGLUTA&LORENZO: MINUTES of evid hrg on mots to supr held 6/17/93. | | | | vf |
| *11 | 467 LORENZO: MANDATE(USCA 93-4551)DISMISSING the appeal on a voluntary motion. (USCA#93-4551) | | | | tb |
| 21 | 468 FALCONA,MAGLUTA&LORENZO: MINUTES of evid hrg held 6/18/93 on Mots to supr. | | | | vf |
| 21 | 469 FALCONA,MAGLUTA,LORENZO: MINUTES of evid hrg held 6/21/93 on mots to supr. | | | | vf |
| 22 | 470 FALCONA,MAGLUTA&LORENZO: MINUTES of evid hrg held 6/22/93 on mots to supr. | | | | vf |
| 23 | 471 FALCONA,MAGLUTA&LORENZO: MINUTES of evid hrg held 6/23/93 on mots to supr. | | | | vf |
| 23 | 472 FALCONA,MAGLUTA&LORENZO: EXHIBIT & wit lst. | | | | vf |
| 25 | 473 MAGLUTA: ORDER (STB-6/24/93) Setting hrg on M/supr state for 7/21/93 @ 9:30 (EOD-6/28/93-CCAP). | | | | vf |
| 25 | 474 FALCONA&MAGLUTA: ORDER (STB-6/24/93) Setting evid hrg on 8/2/93 at 9:30 (EOD-6/28/93-CCAP). | | | | vf |
| 28 | 475 FALCONA&MAGLUTA: GOVT'S NOTICE of intent to NOT seek forf on 1988 Jaguar. | | | | vf |

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

| DATE | | PROCEEDINGS (continued) 91-6060-CR | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| **1993** | | | | | | |
| JUNE | 21 | 476   LORENZO: NOTICE OF APPEAL by deft from the ORDER denying deft.'s bail bond which was entered on 6/14/93. (Copies to USCA,AUSA, USM,USPO, &Atty of record) (FEE paid#625560) | | | | tb |
| JULY | 1 | 477 FALCON,A,MAGLUTA&LORENZO: EMERGENCY MOTION to comp Falcon's immediate prod in So Dist, for ord to show cause re: ea dft's current cust status & req for emerg hrg, instanter. | | | | vf |
| | 1 | 478 FALCONA,MAGLUTA,LORENZO: TRANSCRIPT of evid hrg on mots to supr, held 6/14/93, VOl. 1, p.1-292. | | | | vf |
| | 1 | 479 FALCONA,MAGLUTA,LORENZO: TRANSCRIPT of evid hrg on mots to supr, held 6/15/93, Col. 2, p. 1-204. | | | | vf |
| | 1 | 480 FALCONA,MAGLUTA,LORENZO: TRANSCRIPT of evid hrg on mots to supr, held 6/16/93, Vol. 3, p. 1-234. | | | | vf |
| | 1 | 481 FALCONA,MAGLUTA,LORENZO: TRANSCRIPT of evid hrg on mots to supr, held 6/17/93, Vol. 4, p. 1-246. | | | | vf |
| | 1 | 482 FALCONA,MAGLUTA,LORENZO: TRANSCRIPT of evid hrg on mots to supr, held 6/18/93, Vol. 5, p. 1-215. | | | | vf |
| | 1 | 483 FALCONA,MAGLUTA,LORENZO: TRANSCRIPT of evid hrg on mots to supr, held 6/21/93, VOl. 6, p. 1-234. | | | | vf |
| | 1 | 484 FALCONA,MAGLUTA,LORENZO: TRANSCRIPT of evid hrg on mots to supr, held 6/22/93, Vol. 7, p. 1-232. | | | | vf |
| | 1 | 485 FALCONA,MAGLUTA,LORENZO: TRANSCRIPT of evid hrg on mots to supr, held 6/23/93, Vol. 8, p. 1-25. | | | | vf |
| | 2 | 486 FALCONA: ORDER (FAM-7/1/93) DEFERRING ruling on motion to compel immediate prod (EOD-7/6/93-CCAP). | | | | vf |
| | 2 | 487 FALCONA,MAGLUTA&LORENZO: ORDER (FAM-7.1.83) DENYING application to show cause as to Magluta & Lorenzo, DEFERRING ruling as to Falcon (EOD-7/6/93-CCAP). | | | | vf |
| | 2 | 488 FALCON,MAGLUTA&LROENZO: ORDER (FAM-7/1/93) DENYING mot for emerg hrg (EOD-7/6/93-CCAP). | | | | vf |
| | 6 | 489 MAGLUTA,FALCONA&LORENZO: EMERGENCY MOTION for retn of legal materials, for ord prohib further viewing, evid hrg, for other such rel incl dism. | | | | vf |
| | 8 | 490 MAGLUTA: ORDER (FAM-7/7/93) GRANTING M/imm retn of siezed mat, M/prohib viewing; DENYING M/evid hrg & M/dism (EOD-7/9/93-CCAP). | | | | vf |
| | 14 | 491 MAGLUTA: GOVT'S MOTION for partial stay of 7/8/93 ord. | | | | vf |
| | 15 | 492 FALCON,A: GOVT'S RESPONSE to M/compel imemdiate prod of of dft in So. Dist. | | | | vf |
| | 15 | 493 MAGLUTA: NOTICE of intent to rest w/o calling affl wits re: mots to supr state. | | | | vf |
| | 16 | 494 MAGLUTA: MOTION to show order why sabcts should not be imposed for falure to comply with 7.7.83 court ord. | | | | vf |
| | 16 | 495 FALCON,A: GOVT'S RESPONSE to M/comnpel immediate prod in So. Dist. | | | | vf |
| | 16 | 496 MAGLUTA: GOVT'S NOTICE of iling corr copy of resp to M/compel prod of dft in So. Dist. | | | | vf |
| | 19 | 497 MAGLUTA: GOVT'S MOTIOn for reconsid of 7/8/93 ord. | | | | vf |
| | 19 | 498 MAGLUTA: ORDER (FAM-7/19/93) Cancelling evid hrg (EOD-7/20/93-CCAP). | | | | vf |
| | 12 | ----LoRENZO: USCA ack receipt of NOA(USCA 93-47040 | | | | tb |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

> FALCON, et. al.

AO 256A ⊕

91-6060-cr-FAM

| | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |

**1993**

| JULY | 19 | 499 MAGLUTA: ORDER (FAM-7/15/93) GRANTING M/stay 7/8/93 Court ord until 7/23/93 (EOD-7/22/93-CCAP). | vf |
| | 20 | 500 FALCON,A: ORDER (FAM-7/20/93) DENYING M/compel immediate prod in So Dist (EOD-7/22/93-CCAP). | vf |
| | 20 | 501 FALCON,A: REPLY to resp to M/compel immediate prod. | vf |
| | 21 | 502 GARRUDO: MOTION to ad emerg M/retn of legal materials & M/dism ind. | vf |
| | 21 | 503 FALCON,et. al.: ORDER (BLG-7/21/93) Appt FPD as csl for wit Ray Corona Tape # 93C-111-981 (EOD-7/22/93-CCAP). | vf |
| | 22 | 504 FALCON,A: ORDER (FAM-7/20/93) SEALING DE #411 (EOD-7/22/93-CCAP). | vf |
| | 22 | 505 ALVAREZ: MOTION to str ntc of intent to seek enhanced penalties & inc memo. | vf |
| | 22 | 506 ALVAREZ: MOTION to join emerg M/retn of legal materials. | vf |
| | 22 | 507 MAGLUTA,FALCONA&LORENZO: MEMO in supp of M/show cause why sanct should not be imposed. | vf |
| | *20 | 508 SEALED doc in vault. | vf |
| | *20 | 509 SEALED doc in vault. | vf |
| | *20 | 510 SEALED doc in vault. | vf |
| | *20 | 511 SEALED doc in vault. | vf |
| | *20 | 512 SEALED doc in vault. | vf |
| | *20 | 513 SEALED doc in vault. | vf |
| | *20 | 514 SEALED doc in vault. | vf |
| | *20 | 515 SEALED doc in vault. | vf |
| | *20 | 516 SEALED doc in vault. | vf |
| | *20 | 517 SEALED doc in vault. | vf |
| | *20 | 518 SEALED doc in vault. | vf |
| | *20 | 519 SEALED doc in vault. | vf |
| | *20 | 520 SEALED doc in vault. | vf |
| | 22 | 521 SEALED doc in vault. | vf |
| | 23 | 522 FALCONA&AMGLUTA: MOTION for dcl of ID of wits relied upon by govt in supp of search warrant & inc memo. | vf |
| | 26 | 523 MAGLUTA: GOVT'S NOTICE of sealed filing. | vf |
| | 27 | 524 FALCON&LORENZO: GOVT'S STATUS rpt. | vf |
| | 28 | 525 MAGLUTA: ORDER (FAM-7/26/93) DENYING M/ord to show why sanc should not be imposed (EOD-7/29/93-CCAP). | vf |
| | 28 | 526 FALCONA,MAGLUTA,LROENZO&GARRUDO: ORDER (FAM-7/26/93) Maintaining Stay ord (EOD_7/29/93-CCAP). | vf |
| | 28 | 527 FALCONA,MAGLUTA,LORENZO&GARRUDO: ORDER (FAM-7/26/93) re: submission of seized amterial (EOD-7/29/93-CCAP). | vf |
| | 28 | 528 ALVAREZ: ORDER (FAM-7/26/93) DENYING M/str ntc of intent to seek enhanced penalties (EOD-7/29/93-CCAP). | vf |
| | 28 | 529 FALCON: ORDER (FAM-7/26/93) DENYING M/compel immediate prod in So. Dist. (EOD-7/29/93-CCAP). | vf |
| | 29 | 530 MAGLUTA,FALCON,LORENZO,GARRUDO&ALVAREZ: MOTION for adversarial in camera hearing. | vf |
| | 30 | 531 ALL DEFTS: ORDER (FAM-7/28/93) of Limited ref to US Mag Stephen T. Brown for evid hrg re: extent of dissemination of materials (EOD-8/2/93-CCAP). | vf |
| | 30 | 532 ALVAREZ: MOTION to supr all illegally seized evid, | vf |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

Case 91-6060-CR RM   Document 1379   Entered on FLSD Docket 08/12/1998   Page 33 of 66

| DATE | PROCEEDINGS (continued) 91-6060-CR | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1993** | | | | | |
| JULY 30 | 533 MAGLUTA: GOVT'S NOTICE of filing document under seal. | | | | vf |
| 30 | 534 ALVAREZ: MEMO in supp of M/supr all illegally seized evid. | | | | vf |
| 30 | 535 ALVAREZ: EXHIBITS in supp of M/supr all illegally seized evid. | | | | vf |
| 30 | 536 FALCONA&MAGLUTA: GOVT'S RESPONSE to M/dcl of ID of wit. | | | | vf |
| AUG 2 | 537 FALCONA&MAGLUTA: MINUTES of evid hrg held 8/2/93 bef Mag Brown, hrg cont to 8/3/93 @ 9:30. | | | | vf |
| 3 | 538 FALCONA&MAGLUTA: MINUTES of hrg held 8/3/93: evid hrg on mots to supr before Mag Brown, hrg cont to 8/4/93 @ 9:30. | | | | vf |
| 4 | 539 FALCONA&MAGLUTA: MINUTES of hrg held 8/4/93: evid hrg on mots to supr before Mag Brown. | | | | vf |
| 4 | 540 FALCONA&MAGLUTA: EXHIBIT & wit lst. | | | | vf |
| 5 | 541 MAGLUTA: GOVT'S NTOICE of intent to wd opp to M/supr note. | | | | vf |
| 6 | 542 MAGLUTA,FALCONA,LORENZO,GARRUDO&ALVAREZ: MOTION for mod & clar of ord of ltd ref dated 7/26/93 & memo in supp. | | | | vf |
| 10 | 543 MAGLUTA: REPORT (STB-8/9/93) that M/supr note Be GRANTED Objs be filed w/in 10 days (EOD-8/10/93-CCAP). | | | | vf |
| 10 | 544 MAGLUTA: REPORT (STB-8/9/93) That M/supr state be DENIED Objs be filed w/in 10 days (EOD-8/10/93-CCAP). | | | | vf |
| 10 | 545 FALCONA,MAGLUTA&LROENZO: REPORT (STB-8/9/93) Recomm that M/travers & q, for Franks hrg & to supr be DENIED Objs be field w/in 10 days (EOD-8/10/93-CCAP). | | | | vf |
| 10 | 546 FALCON, MAGLUTA, LORENZO:  TRANSCRIPT of Motions to Suppress Evid Hrg dated 8/2/93 before Mag Judge Stephen T. Brown Vol. I Pgs-139. | | | | jlw |
| 10 | 547 FALCON, MAGLUTA, LORENZO:  TRANSCRIPT of Motions to Suppress Evid Hrg dated 8/3/93 before Mag Judge Stephen T. Brown Vol II. Pgs-140-278. | | | | jlw |
| 10 | 548 FALCON, MAGLUTA, LORENZO:  TRANSCRIPT of Motions to Suppress Evid Hrg dated 8/4/93 before Mag Judge Stephen T. Brown Vol III. Pgs- 279-357. | | | | jlw |
| 11 | 549 ALVAREZ,LORENZO,FALCONA,MAGLUTA&GARRUDO: TRANSCRIPT of hrg on M/cont supr held 6/4/93 before Mag Brown P. 1-6. | | | | vf |
| *3 | 550 SEALED doc in vault. | | | | vf |
| 16 | 551 ALVAREZ: GOVT'S MOTION to exttime to resp to deft's mot. | | | | vf |
| 16 | 552 FALCONA: MOTION for change of cond of confinement & other relief. | | | | vf |
| 17 | 553 ALVAREZ: ORDER (FAM-8/16/93) REFERRING M/suppr evid seized during search of CA apt to US Mag Stephen T. Brown for R&R (EOD-8/18/93-CCAP). | | | | vf |
| 17 | 554 ALL DEFTS: GOVT'S BILL of partic. | | | | vf |
| 19 | 555 FALCONA: OBJECTIONS to 8/9/93 R&R. | | | | vf |
| 19 | 556 MAGLUTA: OBJECTIONS to 8/9/93 R&R. | | | | vf |
| 19 | 557 MAGLUTA: OBJECTIONS to 8/10/93 R&R. | | | | vf |
| 19 | 558 MAGLUTA&FALCON,A: CERTIFICATE of svc. | | | | vf |
| 19 | 559 MAGLUTA: NOTICE of joidner in Falcon's M/change of cond of confinement & other relief. | | | | vf |
| 19 | 560 FALCON,A: ORDER (FAM-8/18/93) DENYING M/change of locs & cond of confinement & other relief (EOD-8/20/93-CCAP) | | | | vf |
| 23 | 561 ALVAREZ: ORDER (STB-8/19/93) Granting M/exttime, govt resp to M/supr by 8/27/93 (EOD 8/23/93-CCAP). | | | | vf |

| Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

> Falcon, et. al.

AO 256A ⊕

**91-6060-cr-FAM**

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |

| | | |
|---|---|---|
| **1993** | | |
| AUG 23 | 562 FALCONA&MAGLUTA: SUPPLEMENTAL MOTION to suppr & inc memo. | vf |
| 23 | 563 ALVAREZ: GOVT'S MOTION for hrg re: conflict of int & inc memo. | vf |
| 24 | 564 ALVAREZ: ORDER (BLG-8/23/93) Setting evid hrg on M/supr all evid for 8/31/93 at 10:00 (EOD-8/24/93-CCAP). | vf |
| *23 | 565 FALCON,A,MAGLUTA,LORENZO&GARRUDO: ORDER (FAM-8/23/93) Denying M/mod & clarif of ord of ltd ref to US Mag (EOD_8/24/93-CCAP). | vf |
| *23 | 565 GARRUDO&ALVAREZ: GOVT'S MOTION for hrg re: jt represent- ation. | vf |
| *23 | 566 FALCON,A: GOVT'S MOTION for hrg re: conflict of int & inc memo. | vf |
| 25 | 567 FALCONA,MAGLUTA,LORENZO,GARRUDO&ALVAREZ: MOTION for use of prp jy questionnaire. | vf |
| 25 | 568 FALCONA,MAGLUTA,LORENZO,GARRUDO&ALVAREZ: MEMO in supp of M/use of prp jy questionnaire. | vf |
| 25 | 569 FALCON,A: GOVT'S MEMO re: waiver. | vf |
| 26 | 570 ALVAREZ: EMERGENCY MOTION to cont supr hrg. | vf |
| 27 | 571 ALVAREZ: GOVT'S RESPONSE in opp to emerg M/cont supr hrg. | vf |
| 27 | 572 ALVAREZ: GOVT'S RESPONSE & inc memo in opp to M/supr ev- id. | vf |
| 30 | 573 ALL DEFENDANTS: ORDER (FAM-8/30/93) DENYING M/use of prp jy questionnaire. | vf |
| 31 | 574 MAGLUTA: NOTICE of apr of Roy Black as csl, | vf |
| 31 | 575 ALVAREZ: EMERGENCY PETITION for Writ of H/C ad test or in alt, to detain material wit. | vf |
| 31 | 576 ALVAREZ: EMERGENCY PETITION for Writ of H/C ad test or in alt to detain material wit. | vf |
| 31 | 577 ALVAREZ: ORDER (STB-8/30/93) DENYING M/cont supr hrg (EOD-9/1/93-CCAP). | vf |
| SEPT 1 | 578 ALVAREZ: MINUTES of evid hrg held 9/1/93 before Mag Brown-Crt finds that Franks issue is not basis for evid hrg. | vf |
| 1 | 579 ALL DEFTS: MOTION for prot & req for pymnt of expenses re: subp by wit  Ready State Bank. | vf |
| 2 | 580 ALL DEFTS: MOTION by mov Manny Arias purs to customer challenge provisions of the Right to Financial Privacy Act of 1978. | vf |
| 2 | 581 ALL DEFS: MOTION by movs Manny and Gloria Magluta purs to the Right to Financial ACt of 1978. | vf |
| 2 | 583 FALCON,A&MAGLUTA: GOVT'S RESPONSE to suppl M/supr. | vf |
| 3 | 584 MAGLUTA,LORENZO&FALCONA: REPORT (STB-9/2/93) Recomm that M/supr evid @ LaGorce br Granted & M/supr evid at Seminole Drive be Denied Objs be filed w/in 10 days (EOD-9/3/93-CCAP). | vf |
| 7 | 585 FALCON,ARCON: MOTION for ord preventing govt from obtain access to financial records. | vf |
| 7 | 586 FALCON,A: RESPONSE in opp to M/hrg re: conflict of int. | vf |
| 7 | 587 ALVAREZ: TRANSCRIPT of M/supr held 09/01/93 bef US Mag Stephen T. Brown, p. 1-47. | vf |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

| DATE | PROCEEDINGS (continued) 91-6060-0R | V. EXCLUDABLE DELAY | | | |
|------|-------------------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1993** | | | | | |
| SEPT 8 | 588 MAGLUTA,FALCONA,LORENZO,GARRUDO&ALVAREZ: MOTION to vacate 7/7/93 Court ord. | | | | vf |
| 8 | 589 MAGLUTA: MOTION for dcl of written statements. | | | | vf |
| 9 | 590 ALL DEFTS: ORDER(FAM-9/8/93) Setting s/c for 9/10/93 @ 10:00 (EOD-9/9/93-CCAP). | | | | vf |
| 10 | 591 MAGLUTA&FALCON,A: REPORT (STB-9/9/93) Recomm that suppl M/supr filed 8/23/93 be Denied Objs be filed w/in 10 days (EOD-9/10/93-CCAP). | | | | vf |
| *9 | 592 MAGLUTA&FALCONA: MOTION for lv to appear as amicus curiae (AFPD). | | | | vf |
| 10 | 593 FALCONA: MINUTES of hrg held 9/10/93 on motions re: customer prov. of 1978 FOIA act. | | | | vf |
| 10 | 594 GARRUDO: MOTION to str prej surplusage from ind & inc memo. | | | | vf |
| 10 | 595 ALL DEFTS: ORDER (FAM-9/10/93) DEnying M/traverse & q CA warr, M/Franks hrg, M/supr evid & M/supr evid seized in 10/15/91 searches (EOD-9/13/93-CCAP). | | | | vf |
| 10 | 596 MAGLUTA: ORDER (FAM-9/9/93) Denying M/supr state purs to Mag's R&R (EOD-9/13/93-CCAP). | | | | vf |
| 13 | 597 FALCON,A: GOVT'S MOTION to file oversized pldg. | | | | vf |
| 13 | 598 FALCONA,MAGLUTA&LORENZO: GOVT'S OBJECTIONS to R&R re: mot to supr searches. | | | | vf |
| 13 | 599 FALCON,A: OBJECTIONS to R&R re: entry & search of Ft. Laud resid. | | | | vf |
| 14 | 600 MAGLUTA: GOVT'S NOTICE of unavail of csl from 9/24-27/93. | | | | vf |
| 14 | 601 ALVAREZ: MOTION for sv & inc memo. | | | | vf |
| 15 | 602 MAGLUTAS,ARIAS&FALCON,A: GOVT'S RESPONSE to M/purs to customer challenge provision of Right to Privacy Act & inc memo. | | | | vf |
| 15 | 603 ALVAREZ: MOTION to excl evid & inc memo. | | | | vf |
| 15 | 604 FALCONA,MAGLUTA,LORENZO,GARRUDO&ALVAREZ: MOTION to enforce ord of USDC. | | | | vf |
| 15 | 605 FALCON,MAGLUTA&LORENZO: ORDER (FAM-9/13/93) Conditionally granting emerg M/retn of legal materials, Denying mot prohibiting further viewing, Denying M/evid hrg & Denying M/dism (EOD-9/16/93-CCAP). | | | | vf |
| 15 | 606 ALL DEFTS: ORDER (FAM-9/13/93) GRANTING govt's M/reconsid 7/8/93 ord (EOD-9/16/93-CCAP). | | | | vf |
| 15 | 607 ALVAREZ: ORDER (FAM-9/13/93) GRANTING M/join emerg mot (EOD-9/16/93-CCAP). | | | | vf |
| 15 | 608 GARRUDO: ORDER (FAM-9/13/93) GRANTING M/ad M/retn of legal materials (EOD-9/16/93-CCAP). | | | | vf |
| 15 | 609 MAGLUTA: ORDER (FAM-9/13/93) GRANTING M/dcl re: SDO (EOD-9/16/93-CCAP). | | | | vf |
| 15 | 610 MAGLUTA,FALCON,LORENZO,GARRUDO&ALVAREZ: ORDER (FAM-9/13/93) Denying M/adversarial in camera hrg (EOD-9/16/93-CCAP). | | | | vf |
| 15 | 611 MAGLUTA,FALCON,LORENZO,GARRUDO&ALVAREZ: ORDER (FAM-9/13/93) Denying M/vac 7/26/93 ord (EOD-9/16/93-CCAP). | | | | vf |
| 15 | 612 MAGLUTA,M&G: ORDER (FAM-9/13/93) Gvot resp to mots on or bef 9/14/93, Deferring ruling on mots until 9/15/93 (EOD-9/16/93-CCAP). | | | | vf |
| 15 | 613 ALL DEFTS: GOVT'S NOTICE re: grounds for disq under 28 USC 455. | | | | vf |

| | Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

FALCON, et. al.

AO 256A ⊕

91-6060-cr-FAM

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |

| DATE | | PROCEEDINGS (continued) | (a) | (b) | (c) | (d) |
|------|---|------|---|---|---|---|
| **1993** | | | | | | |
| SEPT 17 | 614 | ALL DEFTS: ORDER (FAM-9/16/93) re: trial prep & procedures (EOD-9/20/93-CCAP). | | | | vf |
| 17 | 615 | ALL DEFTS: ORDER (FAM-9/16/93) DENYING M/supr evid from Juan Acosta's office (EOD-9/20/93-CCAP). | | | | vf |
| 17 | 616 | ALL DEFTS: GOVT'S MOTION for ext to comply w/9/13/93 Court ord (EOD-9/20/93-CCAP). | | | | vf |
| 20 | 617 | ALVAREZ: REPORT (STB-9/17/93) Recomm that M/supr & M/hrg be DENIED Objs be filed w/in 10 days (EOD-9/20/93-CCAP). | | | | vf |
| 20 | 618 | ALVAREZ: ORDER (STB-9/17/93) DENYING emerg petns for writs of H/C or mots for ord detaining material wits (EOD-9/20/93-CCAP). | | | | vf |
| 20 | 619 | FALCONA&MAGLUTA: OBJECTIONS to R&R of 9/9/93. | | | | vf |
| 20 | 620 | ALL DEFTS: ORDER (FAM-9/20/93) GRANTING govt's M/ext to comply w/9/13/93 Court ord to 9/29/93 (EOD-9/21/93-CCAP). | | | | vf |
| 20 | 621 | ALVAREZ: ORDER (FAM-9/17/93)DENYING M/excl evid (EOD-9/21/93-CCAP). | | | | vf |
| 20 | 622 | ALL DEFTS: ORDER (FAM-9/17/93) DENYING as moot M/enforce 9/15/93 Court ord (EOD-9/21/93-CCAP). | | | | vf |
| 20 | 623 | ALL DEFTS: ORDER (FAM-9/17/93) DENYING M/lvf oversize pldg (EOD-9/21/93-CCAP). | | | | vf |
| 21 | 624 | GARRUDO: GOVT'S RESPONSE in opp to M/str prej surplusage from ind & inc memo. | | | | vf |
| 21 | 625 | ALVAREZ: ORDER (FAM-9/21/93) DENYING M/sv of defts (EOD-9/22/93-CCAP). | | | | vf |
| 21 | 626 | FALCONA,MAGLUTA,LORENZO,GARRUDO&ALVAREZ: GOVT'S RESPONSE to M/enforce Court ord. | | | | vf |
| 21 | 627 | ALVAREZ: GOVT'S RESPONSE to M/sv. | | | | vf |
| 22 | 628 | ALVAREZ: MOTION for a day off from trl. | | | | vf |
| 22 | 629 | ALVAREZ: ORDER (FAM 9/22/93) GRANTING deft's M/a day off from trl. There will be no trial sched in this case on 10/8/93. (EOD 9/24/93-CCAP). | | | | cah |
| 23 | 630 | MAGLUTA,S, FALCON,A, LORENZO,O, GARRUDO,A & ALVAREZ,V: MOTION for disclosure of ex parte submissions & transc of in camera proceedings. | | | | cah |
| 24 | 631 | FALCON,A, MAGLUTA,S & LORENZO,O: GOVT'S REVISED objs to Mag's R&R w/respect to defts' M/suppress searchs of 10/15/91. | | | | cah |
| 24 | 632 | FALCONA,MAGLUTA,LORENZO,GARRUDO&ALVAREZ: MOTION to req govt to prod p/s/i rpts of govt wits for in camera insp by the Court. | | | | vf |
| 24 | 633 | ALVAREZ: OBJECTIONS to R&R of 9/17/93. | | | | vf |
| 24 | 634 | MAGLUTA: REPLY by movants to Govt's resp to M/purs customer challenge to Right to Financial Privacy Act of 1978. | | | | vf |
| 27 | 635 | MAGLUTA&LORENZO: RESPONSE to govt objs to R&R. | | | | vf |
| 28 | 636 | MAGLUTA&FALCON: REPORT (STB-9/27/93) Recomm that M/supr evid seized in searches conducted on or about 9/18-20/93 be Denied Objs be filed w/in 10 daus (EOD-9/28/93-CCAP). | | | | vf |

| DATE | | PROCEEDINGS (continued) *91-6060-CR* | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| **1993** | | | | | | |
| SEPT | 27 | 637 LORENZO: MOTION for sv & inc memo. | | | | vf |
| | 27 | 638 LORENZO: DEMAND for inf purs to Brady & inc memo. | | | | vf |
| | 27 | 639 LORENZO: RENEWED MOTION for bp & inc memo. | | | | vf |
| | 27 | 630 ALL DEFTS: GOVT'S MOTION for anonymous jury & inc memo. | | | | vf |
| | 28 | 631 MAGLUTA&FALCONA: MOTION to dism ind for viol of double jeopardy clause. | | | | vf |
| | 28 | 632 ALVAREZ: EMERGENCY MOTION to seal govt's M/anon jy. | | | | vf |
| | 29 | 633 ALL DEFTS: AFFIDAVIT of Jorge Rabelo re: extent of test. | | | | vf |
| | 29 | 634 ALL DEFTS: AFFIDAVIT of Hector Lopez re: extent of test. | | | | vf |
| | 29 | 635 MAGLUTA: GOVT'S MOTION to seal filing (sealed docs filed separately). | | | | vf |
| | 29 | 636 MAGLUTA: GOVT'S RESPONSE to omnibus ords of 9/15/93. | | | | vf |
| | 29 | 637 MAGLUTA,FALCON,LORENZO,GARRUDO&ALVAREZ: MOTION for cont of trl. | | | | vf |
| | 29 | 638 FALCON,MAGLUTA,LORENZO,GARRUDO&ALVAREZ: OBJECTIONS to Govt's exh lst. | | | | vf |
| | 29 | 639 ALVAREZ: MOTION to supr cocaine & other evid seized 1/19/87 & inc memo. | | | | vf |
| | 30 | 640 ALL DEFTS: MEMO in opp to govt's M/anon & seq jy. | | | | vf |
| | 30 | 641 MAGLUTA&FALCON: ORDER (FAM-9/30/93) Denying M/dism ind for viol of double jeopardy clause (EOD-10/1/93-CCAP). | | | | vf |
| | 30 | 642 MAGLUTA&LORENZO: ORDER (FAM-9/30/93) Granting M/supr evid sezied in 10/15/91 searches & DENYING Falcon's M/supr purs to R&R (EOD-10/1/93-CCAP). | | | | vf |
| | 30 | 643 GARRUDO: ORDER (FAM-9/30/93) DENYING M/str nickname "cuna" from ind (EOD-10/1/93-CCAP). | | | | vf |
| | 30 | 644 ALL DEFTS: ORDER (FAM-9/30/93) DENYING M/dcl of ex parte submissions & tn of in camera proceed (EOD-10/1/93-CCAP). | | | | vf |
| | 30 | 645 ALVAREZ: ORDER (FAM-9/30/93) DENYING M/seal govt's M/anon jy (EOD-10/1/93-CCAP). | | | | vf |
| | 30 | 646 MAGLUTA,FALCON,LORENZO,GARRUDO&ALVAREZ: ORDER (FAM-9/30/93) Granting in Part, Denying in Part M/req govt to prod p/s/i rpt (EOD-10/1/93-CCAP). | | | | vf |
| | 30 | 647 LORENZO: ORDER (FAM-9/30/93) Granting M/specific demand for Brady info (EOD-10/1/93-CCAP). | | | | vf |
| | 30 | 648 MAGLUTA&FALCON: ORDER (FAM-9/30/93) Denying M/supr evid seized in 9/18-20/89 searches purs to R&R (EOD-10/1/93-CCAP). | | | | vf |
| | 30 | 649 LORENZO: ORDER (FAM-9/30/93) Denying M/sv (EOD-10/1/93-CCAP). | | | | vf |
| | 30 | 650 ALVAREZ: ORDER (FAM-9/30/93) Denting M/supr evid & M/evid hrg ours to R&R (EOD-10/1/93-CCAP). | | | | vf |
| | 30 | 651 ALL DEFTS: ORDER (FAM-9/30/93) DENYING M/cont trl (EOD-10/1/93-CCAP). | | | | vf |
| OCT | 1 | 652 ALVAREZ: OBJECTIONS to exhs listed on govt's wit lst & inc memo. | | | | vf |
| *SEPT | 30 | 653 MAGLUTA & LORENZO:ORDER(FAM 9/30/93)RATIFYING, AFFIRMING and APPROVING in its entirety the ORDER GRANTING MAGLUTA & LORENZO'S motion suprress evidence seized in searches conducted on or about 10/15/91 & ORDER denying FALCON'S motion to suppress to mag's R&R.(EOD 10/01/93) | | | | tb |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U.S. vs FALCON et al

91-6060 cr FAM

AO 256A ⊕

| | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |

1993

| | | | | | | |
|--|--|--|--|--|--|--|
| SEPT 30 | 654 | FALCON, MAGLUTA, LORENZO,GARRUDO,ALVAREZ:<u>NOTICE OF APPEAL</u> by USA from the ORDER ratifying, affirming and approving the motion to supress which was entered on 10/01/93. (Fee not required)(Copies to USCA, AUSA, USM, USPO, &Atty of record) *(93-5069)* | | | | tb |
| OCT 01 | 655 | MAGLUTA , FALCON, LORENZO, GARRUDO,ALVAREZ:ORDER(FAM 10/01/93) SEVERING defts' MAGLUTA & LORENZO based upon stay resulting from the government's appeal & order DENYING stay as to defts FALCON, GARRUDO, ALVAREZ. (EOD 10/01/93) | | | | tb |
| 1 | 656 | ALVAREZ&GARRUDO: MINUTES of hrg re: conflict waivers held 8/31/93. | | | | vf |
| 1 | 657 | ALL DEFTS: ORDER (FAM-10/1/93) DENYING AFPD's mot of 9/9/93 for lv to apr as amicus curiae; Granting govt's 8/23/93 M/hrg re: jt rep; Granting govt's 8/23/93 M/hrg re: conflict of int; Granting govt's 8/23/93 M/hrg re: conflict of int; DENYING Magluta & Falcon's M/dcl ID of wits; DENYING Magluta's 8/19/93 M/change cond of confinement (EOD-10/4/93-CCAP). | | | | vf |
| 1 | 658 | FALCON&ALVAREZ: ORDER (FAM-10/1/93) Accepting waivers re: csl's prior rep of govt wits (EOD-10/4/93-CCAP). | | | | vf |
| 1 | 659 | ALL DEFTS: GOVT'S MOTION for jt trl, sugg of lts reconsid of supr ord & req for emerg hrg. | | | | vf |
| 4 | 660 | ALVAREZ: RESPONSE in opp to govt's M/anon & seq jy. | | | | vf |
| 4 | 661 | FALCON&MAGLUTA: MOTION for finding that defts dble jeopardy claims are non-frivolous & for stay of proceed pending interloc appeal. | | | | vf |
| 4 | 662 | FALCON,GARRUDO&ALVAREZ: MOTION for ord rescinding ord barring L. Mark Dachs from courtrrom during trl. | | | | vf |
| 4 | 663 | GARRUDO: GOVT'S NOTICE of intent to seek enhanced penalties due to rpior conviction. | | | | vf |
| 4 | 664 | FALCON,MAGLUTA,LORENZO,GARRUDO&ALVAREZ: GOVT'S STATEMENT of cs, for voir dire of jy, re: publicity issues. | | | | vf |
| 5 | 665 | ALVAREZ: ORDER (FAM-10/5/93) OVERULING objs to exh 1st on Govt's wit lst (EOD-10/6/93-CCAP). | | | | vf |
| 5 | 666 | FALCON,MAGLUTA,LORENZO&GARRUDO: ORDER (FAM-10/4/93) Granting M/jt trl; Denying sugg of ltd reconsid, Granting req for emerg hrg (EOD-10/6/93-CCAP). | | | | vf |
| 5 | 667 | ALL DEFTS: ORDE (FAM-10/5/93) Denying Arias' M/ord purs to cust challenge provisions (EOD-10/6/93-CCAP). | | | | vf |
| 5 | 668 | FALCON,MAGLUTA,ALVAREZ,LORENZO&GARRUDO: ORDER (FAM-10/5/93) Denying M/excl evid (EOD-10/6/93-CCAP). | | | | vf |
| 5 | 669 | FALCON,MAGLUTA,LORENZO&GARRUDO: ORDER (FAM-10/5/93) Denying Govt M/anon jy (EOD-10/6/93-CCAP). | | | | vf |
| 5 | 670 | FALCON, MAGLUTA,LORENZO&GARRUDO: ORDER (FAM-10/5/93) Referring M/supr Cocaine & other evid to US Mag Stephen T. Brown for R&R (EOD-10/6/93-CCAP). | | | | vf |
| 5 | 671 | FALCON,MAGLUTA,LORENZO&GARRUDO: ORDER (FAM-10/5/93) Denying M/ord rescinding ord barring L. Mark Dachs from courtromm during trl (EOD-10/6/93-CCAP). | | | | vf |
| 5 | 672 | LORENZO: ORDER (FAM-10/5/93) GRANTING M/bp (EOD-10/6/93-CCAP). | | | | vf |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

| DATE | | PROCEEDINGS (continued) *91-6060-CR* | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| **1993** | | | | | | |
| OCT | 5 | 673 FALCON&MAGLUTA: ORDER (FAM-10/5/93) Denying M/finding that defts' double jeopardy clms are non-frivolous & Denying M/stay pending iterloc appeal (EOD-10/6/93-CCAP). | | | | vf |
| *SEPT | 30 | 674 ALL DEFTS: ORDER (FAM-9/30/93) DENYING govt's M/seal & ord giving materials over to defts (EOD-10/6/93-CCAP). | | | | vf |
| OCT | 5 | 675 FALCON,MAGLUTA,LORENZO&GARRUDO: ORDER (FAM-10/5/93) Re: dissemination of sealed docs (EOD-10/6/93-CCAP). | | | | vf |
| | 5 | 676 FALCON,MAGLUTA,LORENZO&GARRUDO: ORDER (FAM-10/4/93) Vacating ord deny govt's M/seal, M/seal Granted, cc of material have been erturned, rendering ord to retrn materials moot McClain hrg set for 10/12/93 @ 2:00 (EOD-10/6/93-CCAP). | | | | vf |
| | 5 | 677 ALL DEFTS: ORDER (FAM-10/4/93) VACATING ord of sv. Case STAYED oenbding ruling by 11th Circuit on supr matter appealed by Govt (EOD-10/6/93-CCAP). | | | | vf |
| OCT | 4 | **678 MAGLUTA: NOTICE OF APPEAL by deft from Order denying m/dism ind for violation of double jeopardy clause entered on 10/1/93. (FEE PAID, RECEIPT #629090)** *(93-5076)* **(Copies to USCA, AUSA, USM, USPO & Csl of Record)** | | | | ps |
| | 4 | **679 FALCON, A: NOTICE OF APPEAL by deft from Order denying m/dism ind for violation of double jeopardy clause entered on 10/1/93. (FEE PAID, RECEIPT #629091)** *(93-5076)* **(Copies to USCA, AUSA, USM, USPO & Csl of Record)** | | | | ps |
| | 6 | 680 MAGLUTA&LORENZO: MOTION for lvf M/re: supr of evid upon retn of juris to Dist Crt & memo in supp. | | | | vf |
| | 7 | 681 FALCONA&MAGLUTA: OBJECTIONS to 9/27/93 R&R. | | | | vf |
| | 7 | 682 ALVAREZ: ORDER (STB-10/7/93) Govt has through 10/21/93 to resp to M/supr cocaine & other evid (EOD-10/12/93-CCAP). | | | | vf |
| | 8 | 683 FALCON,MAGLUTA,LORENZO&GARRUDO: MINUTES of s/c held 10/1/93. | | | | vf |
| | 8 | 684 FALCON,GARRUDO,ALVAREZ: MINUTES, Day # 1, j/t not held re: interloc appeal. | | | | vf |
| | 13 | 685 FALCON,MAGLUTA,LORENZO,GARRUDO&ALVAREZ: TRANSCRIPT of proceed held 10/4/93 before Judge Federico A. Moreno, Pages 1-57. | | | | vf |
| | 14 | 686 FALCON,MAGLUTA,LORENZO,GARRUDO&ALVAREZ: MEMO in opp to govt's M/uns 3-page doc & dcl its content to trial team for use @ trl. | | | | vf |
| | 15 | 687 FALCON&MAGLUTA: ORDER (FAM-10/14/93) Overruling objs to Mag Brown's R&R of 9/27/93 (EOD-10/19/93-CCAP). | | | | vf |
| | 15 | 688 MAGLUTA&LORENZO: ORDER (FAM-10/14/93) DENYING M/lvf M/re: supr of tainted evid (EOD-10/19/93-CCAP). | | | | vf |
| | 15 | 689 LORENZO,GARRUDO&ALVAREZ: ORDER (FAM-10/14/93) setting McClain hrg for 10/22/93 @ 9:30 (EOD-10/19/93-CCAP). | | | | vf |
| | 20 | 690 GARRUDO: MOTION for rtn of passports. | | | | vf |
| | 21 | 691 ALVAREZ: GOVT'S MOTION for ext to resp to M/supr evid seized 1/19/87. | | | | vf |
| *19 | | ----FALCON & MAGLUTA: USCA ack receipt of NOA. (USCA#93-5096) | | | | tb |
| | 22 | 692 FALCON & MAGLUTA: TRANSCRIPT of trial proceedings held on 10/01/93. pages 1-10 | | | | tb |

| | Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

91-6060-cr-FA,

Falcon, et. al.

AO 256A ®

| | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |

| DATE | | PROCEEDINGS (continued) | | | | |
|------|------|---|---|---|---|------|
| **1993** | | | | | | |
| OCT | 27 | 693 LORENZO: MINTUES of McClain hrg held 10/22/93. | | | | vf |
| | 27 | 694 GARRUDO: MINTUES of McClain hrg held 10/22/93. | | | | vf |
| | 27 | 695 GARRUDO: ORDER (FAM-10/27/93) Govt resp to M/retn of passports w/in 10 days (EOD-10/28/93-CCAP) | | | | vf |
| NOV | 4 | 696 ALVAREZ: ORDER (STB-11/3/93) GRANTING M/ext to 11/12/93 for govt to resp to M/supr (EOD-11/4/93-CCAP). | | | | cd |
| | 5 | 697 FALCON,MAGLUTA,LORENZO,GARRUDO&ALVAREZ: MEMO in reply to to resp to opp to unsealing 3-page accounting. | | | | vf |
| | 8 | ---- FALCON, MAGLUTA: DESIGNATION OF DOCUMENTS | | | | tb |
| | 8 | 698 FALCON,MAGLUTA,LORENZO&GARRUDO: ORDER (FAM-11/5/93) Precluding USA from mentioning to jury that some of the people alleged to have been associated with this enterprsie are now dead (EOD-11/10/93-CCAP). | | | | vf |
| | 9 | 699 GARRUDO: GOVT'S MOTION for rls of passport from pretrl svcs. | | | | vf |
| | 12 | 700 ALVAREZ: GOVT'S RESPONSE to M/supr evid. | | | | vf |
| | 17 | 701 GARRUDO: ANSWER to Govt's M/rls of passport. | | | | vf |
| | 18 | 702 GARRUDO: MOTION for bill of particulars. | | | | vf |
| | 21 | 703 GARRUDO: ORDE (FAM-11/19/93) DENYING M/bill of particulars (EOD-11/23/93-CCAP). | | | | vf |
| | 21 | 704 ALVAREZ: ORDER (FAM-11/19/93) Setting McClain hrg for 12/6/93 @ 9:00 (EOD-11/23/93-CCAP). | | | | vf |
| | 22 | 705 MAGLUTA: ORDRE (FAM-11/22/93) DENYING govt req to uns 3-page doc & dcl cotnents to trl team (EOD-11/24/93-CCAP). | | | | vf |
| DEC | 7 | 706 MAGLUTA: DECLARATION of Gary Wade. | | | | vf |
| | 9 | 707 ALVAREZ: NOTICE (STB-12/8/93) Setting hrg on M/supr for 3/11/94 @ 10:00 (EOD-12/9/93-CCAP). | | | | vf |
| *NOV | 30 | 708 FALCON&MAGLUTTA: MANDATE (USCA 11/30/93)DISMISSINGAppeal on voluntary basis. (USCA#93-5096) | | | | tb |
| DEC | 13 | 709 LORENZO: MOTION to compel govt to comply w/Crt ord & inc memo. | | | | vf |
| | 14 | 710 MAGLUTA: GOVT'S MOTION for reconsid and/or clarif of 11/22/93 ord. | | | | vf |
| | 21 | 711 FALCON,MAGLUTA,LORENZO,GARUDO&ALVAREZ: RESPONSE to govt's M/reconsid or clar of 11/22/93 ord. | | | | vf |
| **1994** | | | | | | |
| JAN | 11 | 712 GARRUDO: ORDER (FAM-1/11/94) Denying M/retn of passports, Granting M/rls of passport to Special Agent James Gregorius, DEA (EOD-1/13/94-CCAP). | | | | vf |
| | 18 | -- MAGLUTA: **CERTIFICATE OF READINESS** of ROA transm to USCA (USCA #93-5069). | | | | cs |
| | 18 | -- MAGLUTA: **RECORD ON APPEAL** consisting of 2 vols pldgs & 8 vols transc. transm to USCA (Miami Office) (USCA #93-5069). | | | | cs |
| | 29 | 713 ALVAREZ: MINUTES of hrg re: PTS rpt, deft remanded into cust pending trl, Bond revoked. | | | | vf |
| | 31 | 714 LORENZO: SECOND MOTION to comp compl w/10/5/93 ord. | | | | vf |
| Feb | 1 | -- MAGLUTA & LORENZO: **CERTIFICATE OF READINESS** of 1st suppl ROA transm to USCA (USCA #93-5069). | | | | cs |
| | 1 | -- MAGLUTA & LORENZO: **1ST SUPPLEMENTAL ROA** consisting of 1 accordian folder exhs transm to USCA (Miami Office) (USCA #93-5069). | | | | cs |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

| DATE | | PROCEEDINGS (continued) 91-6060-CR | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| 1994 | | | | | | |
| FEB | 4 | 715 LORENZO: GOVT'S BILL of Particulars. | | | | vf |
| | *1 | ---- MAGLUTA: USCA ack receipt of Certificate of readiness(USCA#93-5069) | | | | tb |
| | 4 | 716 ALL DEFTS: ORDER (FAM-2/4/94) Setting trl for 1/3/95 Cal cal for 12/20/94 at 2:00 (EOD-2/7/94-CCAP). | | | | vf |
| | 4 | 717 ALVAREZ: TRANSCRIPT of proceed held 1.26.94 before Judge Federico A. Moreno, p.1-9. | | | | vf |
| | 15 | 718 ALVAREZ: MOTION to reinstate ptrl rls & inc memo. | | | | vf |
| | 22 | 719 ALL DEFTS: GOVT'S NOTICE of rasgn to AUSA Christopher J. Clark. | | | | vf |
| | 22 | 720 ALVAREZ: EMERGENCY SUPPLEMENT to M/reinstate partial rls. | | | | vf |
| | 25 | 721 ALVAREZ: MINUTES, hrg on results of urine test, held 2/18/94. | | | | vf |
| | 28 | 722 ALVAREZ: SECOND EMERGENCY SUPPLEMENT to M/reinstate pre-trl rls. | | | | vf |
| MAR | 1 | 723 ALVAREZ: GOVT'S RESONSE (suppl) to M/reinstate rls. | | | | vf |
| | 4 | 724 ALVAREZ: MOTION to cont evid hrg on M/supr. | | | | vf |
| *FEB | 18 | ----MAGLUTA & LORENZO: USCA ack receipt of Certificate of readiness (USCA#93-5069) | | | | tb |
| MAR | 8 | 725 ALVAREZ: GOVT'S 2nd SUPPL RESPONSE to M/reinstate rls. | | | | vf |
| | 28 | 726 FALCONA: GOVT'S RESPONSE to opp to ntc of apr of cnsl. | | | | vf |
| | 29 | 727 FALCONA,MAGLUTA,LORENZO,GARRUDO&ALVAREZ: MOTION to grant by default opposition to apr of AUSA Michael Sullivan, and for hrg re: atty participation, and for other appropriate relief as warranted. | | | | vf |
| | 30 | 728 LORENZO: MOTION to declare Bail Reform Act unconstitional as applied to deft & for relief purs to 18 USC 3142 & memo in supp. | | | | vf |
| APR | 1 | 729 ALVAREZ: RENEWED MOTION to reisntate ptrl rls & inc memo. | | | | vf |
| | 4 | 730 FALCONA,MAGLUTA,LORENZO,GARRUDO&ALVAREZ: GOVT'S RESPONSE (suppl) to opp to ntc of atty apr. | | | | vf |
| | 14 | -- MAGLUTA: 2ND SUPPLEMENTAL ROA consisting of 1 vol pldgs transm to USCA (USCA #93-5069). | | | | cs |
| | *13 | 731 ALVAREZ: SUPPLEMENT to M/reinstate ptr. | | | | vf |
| | *13 | 732 FALCONA,MAGLUTA,LORENZO,GARRUDO&ALVAREZ: ORDER (FAM-4/12/94) defts' opp to AUSA Sullivan's apr & participation are DENIED, M/removal of SUllivan DENIED (EOD-4/18/94-CCAP). | | | | vf |
| | 15 | 733 LORENZO: ORDER (FAM-4/13/94) DENYING Mots to declare Bail Reform Act Unconstitional and M/rel purs to 18 USC 3142 (EOD-4/19/94-CCAP). | | | | vf |
| | 20 | 734 SEALED doc in vault. | | | | vf |
| | 20 | 735 SEALED doc in vault. | | | | vf |
| | 20 | 736 SEALED doc in vault. | | | | vf |
| | 20 | 737 SEALED doc in vault. | | | | vf |
| | 20 | 738 SEALED doc in vault. | | | | vf |
| | 20 | 739 SEALED doc in vault. | | | | vf |
| | 20 | 740 SEALED doc in vault. | | | | vf |
| | 20 | 741 SEALED doc in vault. | | | | vf |
| | 20 | 742 SEALED doc in vault. | | | | vf |
| | 20 | 743 SEALED doc in vault. | | | | vf |
| | 20 | 744 SEALED doc in vault. | | | | vf |
| | 20 | 745 SEALED doc in vault. | | | | vf |
| | 20 | 746 SEALED doc in vault. | | | | vf |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

DC 111A -
(Rev. 1/75)

**CRIMINAL**
~~CIVIL~~ **DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| U.S. vs. | LORENZO, FALCON, BARROSO, et. al. | DOCKET NO **91-6060-CR-FAM** |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS | |
|---|---|---|---|
| **1994** | | | |
| April 19 | 747 | LORENZO:  **MANDATE (USCA 04/15/94) DISMISSING APPEAL on voluntary motion.** (USCA 93-4704). | ps(R) |
| MAY 17 | 748 | ALVAREZ:  ORDER (FAM-3/9/94) DETAINING deft ALVAREZ, DENYING M/reinstate pretrial release & DENYING renewed M/to reinstate pretrial release (EOD 5/17/94). | gi |
| 17 | 749 | ALVAREZ:  **NOTICE OF APPEAL filed by deft ALVAREZ from Order DETAINING Deft ALVAREZ, DENYING M/to reinstate pretrial release and DENYING renewed M/to reinstate pretrial release. Entered 5/17/94. FEE PAID receipt #637028 ($105.00). Copies to USCA, AUSA, USPO, USM, and counsel of record. (EOD 5/17/94).** | gi |
| 27 | 750 | ALL DEFTS: ORDER (FAM-5/27/94) GRANTING govt's M/recon of 11/22/93 ord denying req to unseal 3-page doc (EOD-6/3/94-CCAP). | vf |
| 31 | 751 | MAGLUTA: GOVT'S NOTICE of 90-day pend of mot. | vf |
| *27 | --- | ALVAREZ: USCA ack receipt of NOA. (USCA#94-4523) | tb |
| JUN 08 | 752 | MAGLUTA:  GOVT's Notice of Intent to use evid. | jlw |
| 08 | 753 | MAGLUTA:  MOTION to dism or in the alt, to cont trial date and inc memo. | jlw |
| 13 | 754 | FALCON, MAGLUTA, LORENZO, GARRUDO, ALVAREZ:  UNOPPOSED Motn for Enlgmt of time to resp to Notice of Intent to use evid. | jlw |
| 14 | 755 | FALCON, MAGLUTA, ORLAND, LORENZO, GARRUDO, ALVAREZ:  OBJECTIONS to Court's Order of 5/27/94, and MOTION for reconsideration of Order granting Govt's m/reconsideration. | jlw |
| 16 | 756 | FALCON, MAGLUTA, LORENZO, GARRUDO, ALVAREZ: ORDER (FAM 6/14/94) GRANTING dfts' 6/13/94 unopposed motion to exttime until 7/11/94 to file motions in resp to Govt's notice of intent to use evidence (EOD 6/24/94 CCAP) | sk |
| 23 | 757 | LORENZO: DFT MOTION for bill of particulars | sk |
| 23 | 758 | LORENZO: DFT MOTION to dism indictment for violation of double jeopardy clause | sk |
| 24 | 759 | ALL DFTS: GOVT MOTION for exttime to respond to motions DE's 753 +755 | sk |
| 28 | 760 | MAGLUTA (ALL DFTS) GOVT RESPONSE to DE 755 obj and mot for reconsideration of DE 750 5/27/94 order | sk |
| 29 | 761 | ALVAREZ et al: ORDER/NOTICE (STB 6/29/94) OF 10:00 8/9/94hrg on mot to cont evidentiary hrg on mot to suppress  (EOD 7/6/94 CCAP) | sk |
| JUL 5 | 762 | FALCON, MAGLUTA, LORENZO, GARRUDO AND ALVAREZ: DFT'S UNOPPOSED MOTION for further exttime to respond to Govt notice of intent to use evidence filed 6/8/94 | sk |
| 15 | 763 | FALCON, et al,: ORDER (FAM 7/13/94) GRANTING DFT's 7/5/94 mot for exttime until 8/1/94 to file mot to suppress 3 pg document (EOD 7/19/94 CCAP) | sk |
| 15 | 764 | ALL DEFTS: ORDER (FAM 7/13/94) GRANTING USA 6/24/94 motion for exttime to resp to motion DE's 753 + 755 by 7/15/94 (EOD 7/19/94 CCAP) | sk |
| 18 | 765 | LORENZO: GOVT RESPONSE  in opp to dft's motion for supplemental bill of particulars | sk |
| 20 | 766 | LORENZO: GOVT RESPONSE to mot to dism indictment for violation re double jeopardy | sk |
| 20 | 767 | MAGLUTA & LORENZO: GOVT UNOPPOSED MOTION to file response out of time | sk |
| 20 | 768 | ALVAREZ: NOTICE of conflict and agreed MOTION to cont suppression hrg of 8/9/94 | sk |
| 21 | 769 | MAGLUTA: GOVT RESPONSE to motion to dismiss indictment or cont trial | sk |
| 27 | 770 | MAGLUTA: DFT RESPONSE to response to mot to dism indictment or to cont trial | sk |
| Aug 1 | 771 | FALCON, MAGLUTA, LORENZO, GARRUDO AND ALVAREZ: DFT MOTION to suppress three-page document and preclude its admission at trl | sk |
| 1 | 772 | FALCON et al.,: DFT MEMO in support of 8/1/94 mot to suppress three-page doc and to preclude its admission at trl | sk |

(CONTD)

CRIMINAL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | 91-6060-CR-MORENO |
|---|---|---|---|
| | | | DOCKET NO. |
| USA | | FALCON et al., | PAGE ___ OF ____ PAGES |

| DATE 1994 | NR. | PROCEEDINGS | |
|---|---|---|---|
| Aug 2 | 773 | V. ALVAREZ: ORDER (STB 8/2/94) GRANTING dft mot to cont suppression hrg, reset until 10:00 9/13/94 (EOD 8/3/94 CCAP) | sk |
| 1 | 774 | **V. ALVAREZ: MANDATE (USCA 7/28/94 issd as mandate) DISMISSING Appeal on mot of appellant. (USCA #94-4523). (copy to Judge).** | **cb** |
| 4 | 775 | FALCON, MAGLUTA, LORENZO, GARRUDO AND V. ALVAREZ: DFT MOTION and memo for DISCLOSURE of written summaries of expert testimony | sk |
| 8 | 776 | FALCON: DFT MOTION TO DISMISS or in the alternative for cont of trl and memo | sk |
| **Jun 17 | 777 | GARRUDO: WARRANT RETURNED executed (ARREST) on 5/17/91 | sk |
| Aug 18 | 778 | FALCON: GOVT MOTION for exttime to respond to 8/1/94 dft mot to supr 3-pg doc. and preclude its admission at trail | sk |
| 30 | 779 | FALCON: GOVT RESPONSE to dft mot to dism | sk |
| Sept 8 | 780 | FALCON: GOVT MOTION for exttime to respond to dft mot to supr 3 pg doc. sk |
| 9 | 781 | FALCON: DFT REPLY to response to dft mot to dism and affidavit of Krieger sk |
| 12 | 782 | FALCON et al,: ORDER (FAM 9/9/94) ON MOTIONS AND ORDER OF REFERENCE; Govt 7/20/94 mot to file resp to Magluta's mot to dism the indictment and Lorenzo's mot to dism indictment re double jeopardy is GRANTED; Govt 8/18/94 mot for exttime to resp to 8/1/94 mot to supr a 3-pg doc and to preclude its admission is GRANTED for add'l 20 days; 6/8/94 ntc of intent to use evidence (3 Pg doc) ruling DEFERRED until trl; Lorenzo's 6/23/94 mot to dism indictment re double jeopardy is DENIED; Magluta's 6/8/94 mot to dism or cont trl is DEFERRED until USCA rules on Govt appeal of suppression order; Falcon's 8/8/94 mot in the alt to cont trl is DENIED; REFERRING to Magistrate Brown- Falcon's 8/8/94 mot to dism indictment and Falcon, Magluta, Lorenzo,Carrudo amn Alvarez's 8/4/94 mot for disclosure fo written summaries ofexpert testimony (EOD 9/15/94 CCAP) | |
| 13 | 783 | ALVAREZ: MINUTE ENTRY for hrg on mot to supr evidence before STB on 9/13/94 | sk |
| 15 | 784 | LORENZO: MOTION by dft to consider Lorenzo's mot to dism indictment for vio of double jeopardy clause on the merits | sk |
| 15 | 785 | LORENZO: DFT MOTION + MEMO to DISMISS or to release dft on bnd and to cont trl | sk |
| 15 | 786 | FALCON, MAGLUTA, LORENZO, GARRUDO AND ALVAREZ: MOTION to RECONSIDER cnsl's request to use "note book" computers in ctrm during trl | sk |
| 27 | 787 | MAGLUTA: DFT MOTION for reconsideration of DE 782 Order deferring determination of 6/8/94 mot to dism indictment or in the alternative to cont trl date | sl |
| Oct 18 | 788 | A. FALCON, MAGLUTA, LORENZO, BLANCO, GARRUDO, ALVAREZ, G. FALCON: ORDER (FAM 10/18/94) GOVT 9/8/94 mot for exttime to resp to dft mot to supr a 3-page doc is GRANTED, resp due 9/23/94; A. FALCON, MAGLUTA, LORENZO, GARRUDO AND ALVEREZ' 9/15/94 JT MOT to reconsider dft req to use notebook computers in ctrm during trl in DENIED; DFT LORENZO 9/15/94 MOT to DISM IS DENIED; or in the alt to rlse dft on bond and cont trl is DENIED wo predj to refile after MANDATE by 11th Circ; DFT MAGLUTA 9/27/94 MOTION for recon of ord deferring determination of dft mot to dism indictment or to cont trl date is set for hrg on 10/25/94 (EOD 10/20/94 CCAP) | sk |
| 21 | 789 | FALCON, MAGLUTA, LORENZO, GARRUDO AND ALVAREZ: DFT MOTION TO COMPEL the govt to ID w specificity the doc's it intends to rely upon at trl and memo | sk |
| 25 | --- | FALCON et al: STATUS CONFERENCE held before FAM | sk |
| 27 | 790 | MINUTE ENTRY of 10/25/94 stat cnf held before FAM | sk |
| 27 | 791 | LORENZO: DFT MOTION to DISMISS or in the alternative to RELEASE dft on BOND based on govt VIOLATION of human rights under INT'L LAW and memo | sk |
| Nov 9 | 792 | ALVAREZ: R & R (STB 11/9/94) tha DFT MOT TO SUPR cocaine and other illegal evidence seized on 1/19/87 be DENIED (EOD 11/15/94 CCAP) | sk |
| 9 | 793 | FALCON, MAGLUTA, LORENZO, GARRUDO AND V. ALVAREZ: ORDER (STB 11/9/94) GRANTING DFT 8/4/94 MOT for DISCLOSURE OF WRITTEN SUMMARIES of EXPERT TESTIMONY, GOVT to disclose before 11/30/94 (EOD 11/15/94 CCAP) | sk |

over

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

AUGUSTO FALCON et al.,

91-6060-CR-FAM

AO 256A ⊕

Yr. | Docket No. | Def.

| DATE 1994 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| Nov  10 | 794 FALCON, MAGLUTA, LORENZO, GARRUDO AND ALVAREZ: GOVT REQUEST for EXPERT WITNESS summary | sk |
| 17 | 795 ALVAREZ: DFT OBJECTION to 11/9/94 **R & R BY STB** | sk |
| 23 | 796 **R & R (STB** 11/23/94) re DENYING A.FALCON'S MOTION to DISMISS or in the alternative to CONT TRL of 8/8/94 (EOD 11/29/94 CCAP ) | sk |
| 28 | 797 GOVT RESPONSE to FALCON, MAGLUTA, LORENZON GARRUDO and and ALVAREZ **motion** to COMPEL the govt to IDENTIFY w specificity the doc's it intends to rely upon at trl | sk |
| Dec  2 | 798 FALCON: OBJECTIONS to 11/23/94 R&R of STB and AFFIDAVIT of A.J. Krieger | sk |
| 6 | 799 FALCON: SUPPLEMENT TO OBJECTIONS to 11/23/94 R&R of STB and AFFIDAVIT of A.J. Krieger | sk |
| 7 | -- LORENZO, GARRUDO, ALVAREZ: GUILTY PLEAS - LORENZO TO Count 2; GARRUDO to Count 3; ALVAREZ to Count 3 (hrg held) | sk |
| 8 | 800 LORENZO, GARRUDO, ALVAREZ: MINUTE ENTRY for **GUILTY PLEAS:** DEFTS to remain in custody pending sentencing; exhibits from plea hrg attached to plea agreements; counsel wd any pending motions as moot in view of plea - to be denied as moot; hrg held on 12/7/94 before FAM | sk |
| 8 | 801 LORENZO: NOTICE of 9:00 2/17/95 sentencing before FAM | sk |
| 8 | 802 LORENZO: PLEA AGREEMENT; GUILTY as to Count 2 | sk |
| 8 | 803 LORENZO: FACTUAL BASIS for plea | sk |
| 8 | 804 GARRUDO: NOTICE of 9:00 2/17/95 sentencing before FAM | sk |
| 8 | 805 GARRUDO: PLEA AGREEMENT; GUILTY as to Count 3 | sk |
| 8 | 806 GARRUDO: FACTUAL BASIS for plea | sk |
| 8 | 807 ALVAREZ: NOTICE of 9:00 2/17/95 sentencing before FAM | sk |
| 8 | 808 ALVAREZ: PLEA AGREEMENT; GUILTY as to Count 3 | sk |
| 8 | 809 ALVAREZ: FACTUAL BASIS for plea | sk |
| 8 | 810 A.FALCON,MAGLUTA, BLANCO, G. FALCON: ORDER (FAM 12/8/94) **GRANTING** 8/8/94 DE 776 mot to cont trl; trl specially RESET to 3/6/95 9:30; CALENDAR CALL 2:00 2/28/95; CONT inthe interest of justice from 12/8/94 to 3/6/95 (EOD 12/15/94 CCAP) | sk |
| 14 | 811 A. FALCON: ORDER (FAM 12/13/94) DENYING dft 8/8/94 mot to DISM or CONT of trl (EOD 12/19/94 CCAP) | sk |
| 22 | 812 A. FALCON, MAGLUTA:DFT MOTION to COMP govt to comply w **BRADY, NAPUE & GIGLIO** obligations & the SDO and memo | sk |
| 1995 | | |
| Jan  6 | 813 FALCON: DFT MOTION to RECONSIDER the length of time of the continuance granted in 12/8/94 order and aff of Albert Krieger | sk |
| 18 | 814 LORENZO: DFT MOTION **RETURNING DFT to** SDFL 14 days before sentencing | sk |
| 18 | 815 LORENZO, GARRUDO & ALVAREZ: TRANSCRIPT of **GUILTY PLEAS before** FAM on 12/7/94 | sk |
| 23 | 816 LORENZO: ORDER (FAM 1/20/95) GRANTING 1/18/95 dft mot for order returning dft for sentencing (EOD 1/27/95 CCAP) | sk |
| 23 | 817 FALCON, A., MAGLUTA, BLANCO, G. FALCON: **OMNIBUS ORDER (FAM 1/17/95)** GRANTING A. Falcon's motion to RECON sider length of continuance DE 813; **CONTINUING JY TRL TO** 7/5/95; cont of justice excludable delay from **1/17/95 to 7/5/95; PTRL CNF SET 3:00 5/16/95** (EOD 1/27/95 CCAP) | sk |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

| DATE 1995 | | PROCEEDINGS (continued) *91-6060-CR* | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| Jan 26 | 818 | FALCON, MAGLUTA: STATUS cnf hrg held on 1/17/95 before FAM;set GARCIA hrg for 3:00 5/16/95 re Mr. Black | | | | sk |
| 27 | 819 | FALCON, MAGLUTA: TRANSCRIPT of 1/17/95 STATUS CONFERENCE before FAM | | | | sk |
| FEB 2 | 820 | MAGLUTTA & LORENZO: MANDATE(USCA 1/25/95) APPELLANT's M/to dismiss as to Lorenzo is GRANTED;Appellant's motion to vacate the District Court 's Judgement to LORENZO only is DENIED WITHOUT PREJUDICE; (Copy to Judge) (USCA#93-5069) | | | | tb |
| **Jan 31 | 821 | FALCON AND MAGLUTA: GOVT NOTICE and memo for intro of evidence of acts in furtherance of the conspiracy +or404 | (b) | | | sk |
| Feb 6 | 822 | ALVAREZ: OBJECTION to PSI | | | | sk |
| 8 | 823 | GARRUDO: OBJECTION to PSI | | | | sk |
| 8 | 824 | GARRUDO: OBJECTION to PSI | | | | sk |
| 10 | 825 | FALCON, MAGLUTA, LORENZO, GARRUDO, ALVAREZ: SEALED doc | | | | sk |
| 10 | 826 | LORENZO: DFT OBJECTIONS to PSI | | | | sk |
| 13 | 827 | ALAVREZ: DFT NOTICE of filing LETTER to Ct re sentencing | | | | sk |
| 13 | 828 | GARRUDO: DFT MOTION to cont sentencing | | | | sk |
| 15 | 829 | LORENZO: DFT SENTENCING SUBMISSION re letters for consid | | | | sk |
| 15 | 830 | LORENZO: GOVT MOTION and brief for issuance of preliminary order of FORFEITURE | | | | sk |
| 16 | 831 | GARRUDO: DFT MOTION IN OPPOSITION to govt mot for issuance order of FORFEITURE | | | | sk |
| 16 | 832 | FALCON, A., MAGLUTA: ORDER (FAM 2/13/95) MARSHAL to bring dfts to SDFL by 4/17/95, brought to Ct on 2:00 5/16/95 for stat cnf and 10:00 7/5/95 for trl (EOD 2/17/95 CCAP)1 | | | | sk |
| 16 | 833 | LORENZO,O., GARRUDO,A & GOVT'S resp to objections to ALVAREZ,V:   PSI and memo of law in support. | | | | dmt |
| 17 | 834 | FALCON, A. &   GOVT'S submission of expert witness MAGLUTA, S:   materials. | | | | dmt |
| 17 | 835 | GARRUDO,A: GOVT Motion & brief for iss of preliminary order of forfeiture. | | | | dmt |
| 17 | 836 | GARRUDO,A: MINUTES of sentencing held 2/17/95 CR Schwartz | | | | dmt |
| 17 | 837 | GARRUDO,A: J&C (FAM 2/12/95) Impr 168 mos & 5 years supervised release as to ct 3 with credit for time served and to run concurrent with sent imposed in case no. 91-413-CR-WDF remaining counts dism. Assessed $50.00 (EOD 2/23/95-CCAP_M) | | | | dmt |
| 17 | 838 | ALVAREZ, V: MINUES of sentencing held 2/17/95 CR Schwartz | | | | dmt |
| 17 | 839 | ALVAREZ,V: J&C (FAM 2/17/95) Impr 168 mos & 5years supervised release as to ct 3 with credit for time served. remaining cts dism. Assessed $50.00 (EOD 2/23/95-CCAP-M) | | | | dmt |
| 17 | 840 | LORENZO,O: MINUTES of sentencing held 2/17/95 CR Schwartz | | | | dmt |
| 17 | 841 | LORENZO,O: J&C (FAM 2/17/95) Impr 14 yrs & 5 yrs supervised release as to ct2 with credit for time served. any remaining cts dism. Assessed $50.00 (EOD 2/23/95-CCAP-M) | | | | dmt |
| 21 | 842 | LORENZO,O: ORDER( FAM 1/12/95) preliminary order of forfeiture of property re: assorted jewelery valued at approx $349,080.00. Deft property forfeited to USA. (EOD 2/23/95-CCAP) (con't) | | | | dmt |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

AO 256A ⊕

FALCON, AUGUSTO GUILLERMO, et al

91-6060-CR-FAM

| Yr | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|:-------------------:|

(Document No.)

| | | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|

**1995**

| Feb | 21 | 843 | GARRUDO,A: ORDER(FAM 2/17/95) preliminary order of forfeiture of real property. Deft property is forfeited to USA. (EOD 2/23/95-CCAP) | | | | dmt |
|---|---|---|---|---|---|---|---|
| | 21 | 844 | ALVAREZ,V: NOTICE of exhibit location. | | | | dmt |
| | 23 | 845 | LORENZO, ALVAREZ, GARRUDO: ORDER (FAM 2/21/95) DECLINING (MOOTING) 2/17/95 ore tenus dft mot for designation to specific institution (EOD 3/1/95 CCAP) | | | | sk |
| | 23 | 846 | GARRUDO: ORDER (FAM 2/21/95) DENYING dft 2/16/95 mot in opposition to Govt mot for issuance of preliminary order of forfeiture (EOD 3/1/95 CCAP) | | | | sk |
| | 24 | 847 | GARRUDO, ILEANA (WIFE): MOTION TO INTERVENE and to vacate preliminary order of forfeiture (EOD 3/1/95 ) | | | | sk |
| | 24 | 848 | GARRUDO: DFT MOTION to vacate preliminary order of forfeiture | | | | sk |
| | 24 | 849 | FALCON, MAGLUTA: DFT MOTION for greater particularization] of Govt notice of 404b evidence and demand with memo | | | | sk |
| | 28 | 850 | GARRUDO: (FAM 2/28/95 ) DENYING 2/24/95 MOTION TO VACATE PRELIMINARY ORDER OF FORFEITURE (EOD 3/1/95 CCAP)° | | | | sk |
| Mch | 7 | 851 | GARRUDO: GOVT MOTION for exttime to resp to motion to intervene and vacate | | | | sk |
| | 13 | 852 | FALCON, A., MAGLUTA: DFT MEMO re whether the ct may require ptrl disclosure of impeachment evidence that upon denial by witness be used as substantive evidence | | | | sk |
| | 14 | 853 | A. FALCON, MAGLUTA: ORDER (FAM 3/14/95) GRANTING dft's 2/24/95 mot for greater particularization of Govt ntc of 404b evidence and demand for alibi (EOD 3/15/95 CCAP) | | | | sk |
| | 14 | 854 | LORENZO: **JUDGMENT** returned executed on 3/7/95 to FCI Loretto, PA | | | | sk |
| | 16 | 855 | GARRUDO: ORDER (FAM 3/15/95) GRANTING govt 3/7/95 mot to 4/28/95 to exttime to resp to mot to intervene and vacate (EOD 3/21/95 CCAP) | | | | sk |
| | 17 | 856 | DEFENDANTS': SUBMISSION OF EXPERT WITNESS INFO | | | | sk |
| | 20 | 857 | FALCON, A.,MAGLUTA: DFT NOTICE of supp authority in sup of memo re impeachment evidence | | | | sk |
| Apr | 6 | 858 | A. FALCON & MAGLUTA: GOVT SUBMISSION to 3/14/95 order granting dfts mot for greater particularization of govt ntc of 404b evi and dmd for alibi | | | | sk |
| | 10 | 859 | ALVAREZ: J & C RETURNED executed on 3/28/95 to FCI Fort Dix West, NJ | | | | sk |
| | 17 | 860 | A. FALCON & MAGLUTA: DFT REPLY TO govt submission to 3/14/95 order re ntc of alibi demand | | | | sk |
| May | 1 | 861 | GARRUDO: GOVT RESPONSE to Ileana Garrudo's mot to intv and to vac prelim order of forfeiture | | | | sk |
| | 1 | 862 | A. FALCON & MAGLUTA: DFT MOTION for cont of trl and for evidentiary hrg | | | | sk |
| | 1 | 863 | A. FALCON & MAGLUTA: DFT MOTION to **DISM INDICTMENT** and for evidentiary hrg and memo | | | | sk |
| | 1 | 864 | A. FALCON & MAGLUTA: DFT APPENDIX of exhib's to mot to dism and for evi hrg | | | | sk |

(OVER)

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    Case 0:91-cr-06060-FAM   Document 1379   Entered on FLSD Docket 08/12/1998   Page 47 of 66

AO 256A

| DATE 1995 | PROCEEDINGS (continued) 91-6060-CR | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| May 3 | 865 GARRUDO: ILEANA GARRUDO'S ANSWER to resp to mot to intv and to vac prelim order of forfeiture | | | | sk |
| 5 | 866 MAGLUTA & A. FALCON: DFT MOTION to take foreign deposition | | | | sk |
| 10 | 867 A. FALCON & MAGLUTA: DFT NOTICE of compliance of filing certificate w Rule 88.9 | | | | sk |
| 10 | 868 A FALCON & MAGLUTA: DFT MOTION to comp govt to prdce doc's req'd in 4/13/95 letter and memo | | | | sk |
| 11 | 869 MAGLUTA: EMERGENCY **PETITION** for writ of habeas corpus ad testficandum re Henry Masters | | | | sk |
| 12 | 870 L.A. COUNTY RECORDS CUSTODIAN, RUDY LOVIO: MOTION to quash subpoena duces tecum w memo ATTY INFO FOR MOVANT: CHRIS MANCINI 127 NE 5th St., Miami, FL 33132 305-372-0609 | | | | sk |
| 12 | 871 A. FALCON & MAGLUTA: GOVT RESPONSE in opp to mot to take foreign depo. | | | | sk |
| 12 | 872 A. FALCON & MAGLUTA: GOVT MOTION for hrg re defense cnsl's conflict of interest and memo | | | | sk |
| 15 | 873 A. FALCON & MAGLUTA: GOVT MOTION to quash subpoena's/resp in opp to dft mot to dism indictment and for evidentiary hrg | | | | sk |
| 15 | 874 A. FALCON & MAGLUTA: DFTS' MOTION in lim to preclude the admission of dft Falcon's purchase of a handgun and memo | | | | sk |
| 16 | 875 A. FALCON & MAGLUTA: DFTS' MOTION for more particularized notice of evidence that the govt seeks to offer pursuant to residual heresay exceptions, and memo | | | | sk |
| **MAR 23*** | 876 W. FALCON et al.,: DFT SUPPLEMENTAL expert witness info | | | | sk |
| May 17 | 877 A. FALCON & MAGLUTA; DFT NOTICE of pending motions | | | | |
| 17 | 878 A. FALCON & MAGLUTA: DFT NOTICE RE selection of psychiatrists | | | | sk |
| 17 | 879 A. FALCON & MAGLUTA: GOV SUBMISSION of experts to conduct psychiatric exams | | | | sk |
| 18 | 880 MAGLUTA: DFT COUNSEL NOTICE of trial schedule | | | | sk |
| 18 | 881 ILEANA GARRUDO: CLAIMANT DEMAND for hrg to adjudicate validity of claimant wife's interest in the property | | | | sk |
| 18 | 882 A. FALCON: DFT NOTICE re selection to psychiatrist | | | | sk |
| ***16 | --- A. FALCON, MAGLUTA: STATUS CONFERENCE and ptrl cnf held | | | | sk |
| 19 | 883 A. FALCON, MAGLUTA: MINUTE ENTRY OF 5/16/95 stat/ptrl cnf; DENYING dft **MOTION to DISMISS INDICTMENT** and for **EVID HRG;** MOTION to **QUASH GRANTED;** dft mot for COmpetency EXAM **GRANTed** for Falcon & Magluta; case cont to 6/8/95 for competency hrg; wit list by 5/31/95; before FAM | | | | sk |
| 19 | 884 AFFIDAVIT of Augusto Ibanez | | | | sk |
| 19 | 885 GOVT NOTICE of PENDING MATTERS (**MOTIONS**) | | | | **sk** |
| 19 | 886 A. FALCON, MAGLUTA: ORDER (FAM 5/19/95) FOR EXAM/EVALUATION **5/16/95 ore tenus MOTion granted;** evid competency hrg set for 10:00 6/8/95; (EOD 5/25/95 CCAP) | | | | sk |
| 19 | 887 A. FALCON, MAGLUTA: (ORDER FAM 5/19/95) GRANTING govt mot **to quash** subpoenas filed 5/15/95; govt mot for hrg re atty Black' conflict of int w wit Ibanez is GRANTED; MOTION by LA County Sheriff's record Custodian Rudy Lovio to quash 5/12/95 subpona is GRANTED; DFT MOTION TO **DISM INDICTMENT is DENIED;** dft MOTION FOR CONT of TRL is deferred until after competency hrg; **DFT MOT FOR EVIDENTIARY HRG** on conditions of confinement filed on 5/1/95 is **DENIED** (order cont'd on next page...) | | | | sk |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET | *U. S. vs*

**A. FALCON & MAGLUTA**

**91–6060–CR–FAM**

AO 256A ⊕

| Yr. | Docket No. | Def. |

| DATE 1995 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY |||| 
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| May 19 | 887 (continuation of order) DFT 5/16/95 ORAL MOTION for determination to mental competency of both dft is GRANTED; wit list due 5/31/95; MAGLUTA's MOTION to DISM or CONT TRL date filed 6/8/94 is **DENIED AS MOOT**; **EMERGENCY PETITION** for writ of habeas corpus filed 5/11/95 is **DENIED**; (EOD 5/25/95 CCAP) | | | | sk |
| 22 | 888 A. FALCON, MAGLUTA: GOVT MOTION for CLARIFICATION of order FOR EXAMINATION/EVALUATION | | | | sk |
| 23 | 889 A. FALCON, MAGLUTA: GOVT RESPONSE to dft mot in lim to preclude admission of purch of handguns | | | | sk |
| 26 | 890 MAGLUTA: SCHEDULING NOTICE requesting that trial not commence until 2/96. | | | | lk |
| 31 | 891 A. FALCON, MAGLUTA: WITNESS LIST for competency hrg | | | | sk |
| 31 | 892 A. FALCON, MAGLUTA: GOVT LIST of witnesses for compentcy hrg | | | | sk |
| 31 | 893 MAGLUTA: GOVT MOTION for consent directive and memo | | | | sk |
| Jun 1 | 894 A. FALCON, MAGLUTA: ORDER (FAM 6/1/95) GRANTING govt 5/22/95 mot for clar of ord for exam/eval (EOD 6/6/95 CCAP) | | | | sk |
| 2 | 895 A. FALCON, MAGLUTA: GOVT RESPONSE to mot to supr 3 **pg doc** and memo (**SEALED DOC** per chambers) | | | | sk |
| June 6 | 896 FALCON,A. & MAGLUTA,S:  MOTION for relief from conditions of confinement & incorp memo of law. | | | | dmt |
| 8 | 897 FALCON, A.& MAGLUTA,S:  GOVT MOTION for severance of defts. | | | | dmt |
| 8 | 898 FALCON & MAGLUTA: SEALED DOCUMENT in vault. | | | | vpb |
| 15 | 899 A. FALCON, MAGLUTA, et al.,: ORDER (FAM 6/15/95) RE NOTICE of dmd for ALIBI, dft ntc of intent to offer a defense of ALIBI by 7/26/95 (EOD 6/23/95 CCAP) | | | | sk |
| 15 | 900 A. FALCON, MAGLUTA: ORDER (FAM 6/15/95) RE INTRODUCTION of evi of acts in FURTHERANCE of the conspiracy and 404B EVIDENCE (EOD 6/23/95 CCAP) | | | | sk |
| ***1993******* | | | | | |
| Jan 15 | 901 **SEALED DOC**: MAGLUTA, FALCON DFT UNOPPOSED MOTION to file nunc pro tunc oversized pleading (see DE 399 Ord gr) | | | | sk |
| ***1994******* | | | | | |
| Nov 15 | 902 **SEALDOC**: FALCON et al.: GOVT RESPONSE in opp to dft mot for adversarial hrg re searches on JUAN Cayado | | | | sk |
| ***1995******* | | | | | |
| **Jun 5** | 903 **SEALED DOC– FALCON:** 5/31/95 psych rpt of Dr Lloyd Miller | | | | sk |
| 5 | 904 **SEALED DOC – MAGLUTA:** 5/31/95 psych rpt of Dr Lloyd Miller | | | | sk |
| **6** | 905 **SEALED DOC– FALCON:** 6/5/95 psych rpt of C. NEWKIRK, M.D. | | | | sk |
| **7** | 906 **SEALED DOC– MAGLUTA:** 6/6/95 psych rpt of Ed Landis, BOP | | | | sk |
| 8 | 907 **SEALED DOC– FALCON:** 6/8/95 psych rpt of Ed Landis, BOP for USA | | | | sk |
| 8 | 908 **SEALED DOC– MAGLUTA:** 6/8/95 psych rpt of Ed Landis, BOP for USA | | | | sk |
| 23 | 909 FALCON & MAGLUTA:  ORDER(FAM-6/23/95) that Court will NOT require pre-trial disclosure of impeachment material prior to trial (EOD 7/6/95-CCAP). | | | | vpb |
| 23 | 910 FALCON & MAGLUTA:  ORDER (FAM-6/22/95) GRANTING deft's m/cont.  Cause is reset for trial on 10/16/95 (EOD 7/6/95-CCAP). | | | | vpb |
| 23 | 911 FALCON & MAGLUTA:  ORDER (FAM-6/23/95) DENYING AS MOOT govt's m/sever.  (EOD 7/6/95-CCAP). | | | | vpb |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

| DATE | | PROCEEDINGS (continued) *91-6060-CR* | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| | **1995** | | | | | |
| JUN | 23 | 912   FALCON & MAGLUTA:   ORDER (FAM-6/22/95) REQUIRING govt to respond to m/relief from conditions of confinement by 6/30/95. (EOD 7/6/95-CCAP) | | | | vpb |
| | 23 | 913   FALCON & MAGLUTA:   NOTICE (FAM-6/23/95) of receipt of attached leter. (EOD 7/6/95-CCAP). | | | | vpb |
| | 26 | 914 FALCON, MAGLUTA: DFT MEMO IN REPLY to govt resp to dft mot to supr 3-pg doc | | | | sk |
| | 26 | 915 MAGLUTA: DFT MEMO IN OPP to govt mot for consent directive | | | | sk |
| | 26 | 916 FALCON, MAGLUTA: DFT MEMO IN REPLY to govt resp to dfts mot to take foreign depo of Fabio Ochoa | | | | sk |
| | 27 | 917 FALCON, MAGLUTA: ORDER (FAM 6/23/95) GRANTING dft MOT for more particularized ntc by the govt to offer residual heresay exception evidence filed 5/16/95 (EOD 7/6/95 CCAP) | | | | sk |
| | 27 | 918 FALCON, MAGLUTA: ORDER (FAM 6/23/95) GRANTING DFT 12/22/94 mot to comp prod of BRADY, GIGLIO & AGURS docs; govt to comply by 10/2/95 (EOD 7/6/95 CCAP) | | | | sk |
| | 27 | 919 FALCON, MAGLUTA: ORDER (FAM 6/23/95) EXCLUDING expert testimony on plea  bargaining and sentencing (EOD 7/6/95 CCAP) | | | | sk |
| | 27 | 920 FALCON, MAGLUTA: ORDER (FAM 6/23/95) **TRIAL SET** for 10/16/95; mot filing ddl 7/21/95; oral argument on mots set for 2:00 8/18/95 (EOD 7/6/95 CCAP) | | | | sk |
| | 27 | 921 FALCON, MAGLUTA: ORDER (FAM 6/23/95) ON EXPERT TESTIMONY and Colombian law (EOD 7/6/95 CCAP) | | | | sk |
| | 29 | 922 FALCON, MAGLUTA: ORDER (FAM 6/28/95) SEALING 6/2/95 GOVT RESP to dft mot to supr 3-pg doc (DE 895) (EOD 7/6/95 CCAP) | | | | sk |
| | 29 | 923 FALCON, MAGLUTA: ORDER (FAM 6/26/95) OF REFERENCE of 11/2/94 SEALED MOTION by dfts; re search of Juan Cayado's ofc and home; for R&R (and hrg) to STB (EOD 7/6/95 CCAP) | | | | sk |
| | 29 | 924 FALCON, MAGLUTA: DFT NOTICE of filing AFF in support of mot to take foreign depo of OCHOA | | | | sk |
| | 30 | 925 FALCON, MAGLUTA: DFT MOTION to REJECT proposed changes to their conditions of confinement as GROSSLY INADEQUATE, for an expedited evidentiary hrg, and for other relief and memo | | | | sk |
| | 30 | 926 FALCON, MAGLUTA: GOVT RESPONSE to ORDER on dft mot for RELIEF for their condition of CONFINEMENT | | | | sk |
| Jul | 5 | --   MAGLUTA:   RETURN of 2nd suppl ROA by USCA as Mandate issd. | | | | cs |
| | 5 | 927   FALCON &    GOVT'S amended notice of demand for alibi MUGLATA: | | | | dmt |
| | 6 | 928   FALCON & MAGLUTA: GOVT'S Motion for clarification and/or Motion for reconsideration of Court's order of 6/27/95 | | | | dmt |
| | 7 | 929 FALCON & MAGLUTA: UNOPPOSED Motion for competency hrg. | | | | dmt |
| | 10 | 930 FALCON & MAGLUTA: RENEWED M/to dism Indict for viol of double jeopardy clause & incorp memo. | | | | dmt |
| | 10 | 931 FALCON, MAGLUTA,   NOTICE of adversarial evid hrg LORENZO, GARRUDO &   sched on 8/1/95 at 10AM ALVAREZ: (Signed by Stephen T. Brown on 7/10/95) | | | | dmt |
| | 11 | 932 FALCON & MAGLUTA: SUPPL MEMO in supp of Motion to reject proposed changes to conditions of confinement& Req for emerg relief. | | | | |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

A. FALCON, S. MAGLUTA, ET AL.,

AO 256A ⊕

91-6060-CR-MORENO

Yr. | Docket No. | Def.

| DATE 1995 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| Jul 12 | 933 A. FALCON, MAGLUTA: AMENDED NOTICE (STB 7/12/95) OF HRG set hrg on dft mot for advesarial evidentiary hrg re searches on ofc and home of Cayado for 10:00 8/1/95 (EOD 7/19/95 CCAP) | | | | sk |
| 14 | 934 A. FALCON, MAGLUTA: DFT MOTION TO COMPEL prod of psyc exams and other items relied on by govt expert + memo | | | | sk |
| 14 | 935 A. FLACON, MAGLUTA: DFT RESPONSE to govt amended ntc of dmd for alibi | | | | sk |
| 14 | 936 V.M. ALVAREZ: DFT MOTION to DISCHARGE BOND & exonerate sureties | | | | sk |
| 18 | 937 A. FALCON, MAGLUTA: GOVT MOTION to CONSOLIDATE indictments w 95-324-CR-NESBITT | | | | sk |
| 18 | 938 A. FALCON, MAGLUTA, et al.,: ORDER (FAM 7/18/95) DENYING govt motion for CONSENT DIRECTIVE filed 5/31/95; (EOD 7/19/95 CCAP) | | | | sk |
| 19 | 939 A. FALCON, MAGLUTA: DFT NOTICE of withdrawal of REQUEST for adversarial evidentiary  hrg re CAYADO searches | | | | sk |
| 19 | 940 A. FALCON, MAGLUTA: DFT MEMO in  resp to govt mot for clar of 6/27/95 order | | | | sk |
| 21 | 941 V. ALVAREZ: GOVT MOTION for REVOCATION and estreature and for entry of a final jgmt of forfeiture of apr bnds | | | | sk |
| 21 | 942 GARRUDO: ORDER (FAM 7/20/95) OF REFERENCE TO MAGISTRATE; Ileana Garrudo's mot to intervene and to vac prelim order of forfeiture; also her 5/18/95 DEMAND for hrg to adjudicate validity of claimant wife's interest in the property to STB (EOD 7/25/95 CCAP) | | | | sk |
| 21 | 943 V. ALVAREZ: ORDER (FAM 7/20/95) GRANTING 7/14/95 dft mot to discharge $100,000 PSB and $100,000 CSB (EOD 7/25/95 CCAP) | | | | sk |
| 21 | 944 A. FALCON, MAGLUTA: ORDER (FAM 7/20/95) DENYING dft mot to CONSOL indictment w 95CR324NESBITT (EOD 7/25/95 CCAP) | | | | sk |
| 21 | 945 A. FALCON, MAGLUTA: ORDER (FAM 7/20/95) GRANTING 7/7/95 mot for COMPETENCY HRG; GRANTING  Krieger's req to resched 8/18/95 conpetency/mot hrg; hrg is RESET to 8/25/95 2:00 (EOD 7/25/95 CCAP) | | | | sk |
| 25 | 946 A. FALCON, MAGLUTA: ORDER (FAM 7/21/95) DENYING request for adversarial hrg re Cayado Searches and cancelling 8/1/95 hrg before STB (EOD 8/2/95 CCAP) | | | | sk |
| 27 | 947 GARRUDO: ORDER (STB 7/27/95) DENYING ILEANA Garrudo's mot to intervene and DENYING her mot to VACATE prelim ord of FORFEITURE (EOD 8/2/95 CCAP) | | | | sk |
| 28 | 948 V. ALVAREZ: ORDER (FAM 7/27/95) DENYING govt 7/21/95 mot for revoc and extreature and for fnl jgmt of forfeiture of apr bnds (EOD 8/2/95 CCAP) | | | | sk |
| 28 | 949 A. FALCON, GARRUDO: ORDER (FAM 7/27/95) GRANTING dft jt 7/14/95 mot to COMPEL prod of psyc exams admin'd to dfts and other items relied by govt exprt (EOD 8/2/95 CCAP) | | | | sk |
| 28 | 950 A. FALCON, GARRUDO: ORDER (FAM 7/27/95) OF REFERENCE of dft 6/30/95 mot to reject prop changes of confinement as grossly inadequate to STB (EOD 8/2/95 CCAP) | | | | sk |

(continued on next page)

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

| DATE 1995 | PROCEEDINGS (continued) 91-6060-CR | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| | (Document No.) | | | | |
| Jul    28 | 951 A. FALCON, GARRUDO: ORDER (FAM 7/27/95) OF REFERENCE of dft 6/6/95 mot for relief from conds of confinement and dfts mot to reject prop changes of confinement as grossly inadequate and req for emergency relief filed 7/11/95 to STB (EOD 8/2/95 CCAP) | | | | sk |
| 28 | 952 A. FALCON, GARRUDO: ORDER (FAM 7/27/95) FOR WRITTEN RESP to dft 7/10/95 renewed mot to dism the indictmt for vio of double jeopardy clause by govt by 8/11/95 (EOD 8/2/95 CCAP) | | | | sk |
| 28 | 953 A. FALCON, GARRUDO: ORDER (FAM 7/27/95)DENYING 5/5/95 mot to take depo of Fabio Ochoa wo prej to refile (EOD 8/2/95 CCAP) | | | | sk |
| Aug  02 | 954 FALCON, A & MAGLUTA, S:  NOTICE of Suppl Auth in supp of Renewed M/Dism Ind for violation of the double jeopardy cause. | | | | jlw |
| 02 | 955 FALCON, A & MAGLUTA, S:  GOVT's M/Enlgmt of time to file resp to Renewed M/Dism. | | | | jlw |
| 04 | 956 GARRUDO, A:  NOTICE of hrg re: Demand for hrg to adjudicate validity of Clmt's Wife's interest in property set for 8/31/95 @ 2:00 before Mag Stephen T. Brown | | | | jlw |
| *       JUNE  19 | 957 MAGLUTA:  MANDATE (USCA-6/15/95) REVERSING the order of the dist. court & REMANDING to dist. court for further proceedings in accordance w/opinion. ROA consisting of 10 vols.& 1 env. ret'd from USCA. (USCA #93-5069) (Copy to Judge) | | | | ps |
| Aug   7 | 958 V. ALVAREZ: DFT RESPONSE IN OPPOSITION to gov mo for revoc and extreature and for final jgmt of forfeiture of appearance bnds which have been exonerated by ct | | | | sk |
| 14 | 959  FALCON,A & MAGLUTA:  GOVT's M/recon of the court's Order denying motion to take foreign depositions. | | | | lk |
| *9 | 960  FALCON,A & MAGLUTA: TRANSCRIPT of motion to sever held on 6/8/95, pages 1-65 | | | | tb |
| 18 | 961 FALCON, et al.,: ORDER (FAM 8/15/95) GRANTING GOVT 8/2/95 mot to exttime to 8/23/95 to resp to mot to dism indict (EOD 8/28/95 CCAP) | | | | sk |
| 18 | 962 A. FALCON, MAGLUTA: ORDER (FAM 8/17/95) REQUIRING govt to resp by 8/18/95 to 8/15/95 dft mot to comp govt to comply w 7/28/95 order (EOD 8/28/95 CCAP) ****NOTE no 8/15/95 dft mot to compel found on ct dkt******* | | | | sk |
| 23 | 963 A. FALCON, MAGLUTA: GOVT MOTION for lv to file memo in excess of twenty pgs (ATTACHED) | | | | sk |
| ***** 16 | 964 BARROSO: SEALED DOC BY GOVT /mot to seal UNSEALED BY DE 1159*********)all ] sk | | | | sk |
| ****** 16 | 965 BARROSO: SEALED doc by govt /mo to unseal ct rptr notes of cp& sen Hrg)uns ] sk | | | | sk |
| ******* 16 | 966 MENDEZ: SEALED DOC by govt /mo to seal UNSEALED BY DE 1159************ )by DE sk | | | | sk |
| ****** 16 | 967 MENDEZ: SEALED DOC by govt /mo to unseal ct rptr notes of cp & sen hrg)1159] sk | | | | sk |
| *15 | 968 FALCON&: NOTICE (STB 8/15/95) of hrg on defts' M/relief MAGLUTA:     from conds of confinement set for 8/29/95 (EOD 9/1/95-CCAP). | | | | sal |
| *15 | 969 FALCON&: MOTION/comp Govt to comply w/court's order of MAGLUTA:    7/28/95 & for other relief & memo. | | | | sal |
| *16 | 970 FALCON&: GOVT'S resp to deft's M/comp &/or M/mod court's MAGLUTA:    order of 7/28/95. | | | | sal |

| (CON'T) | Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*   FALCON, ETAL

91-6060-CR-FAM

AO 256A ⊕

| | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|--------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |

**1995**

| Aug | 29 | 971 | FALCON&: OORDER (FAM 8/25/95) GRANTING Govt's M/leave to MAGLUTA: file memo in excess of 20 pgs (EOD 9/1/95-CCAP). | sal |
| | 29 | 972 | FALCON&: ORDER (FAM 8/25/95) GRANTING Govt's M/clar of MAGLUTA: order re foreign depo (EOD 9/1/95-CCAP). | sal |
| | 30 | 973 | FALCON&: GOVT'S written interrogs of prop defense witness MAGLUTA: Fabio Ochoa | sal |
| | 30 | 974 | FALCON&: CRIMINAL minutes of o/a on pending mots & evid MAGLUTA: competency hrg held 8/25/95. | sal |
| | 31 | 975 A | FALCON, MAGLUTA: ORDER (FAM 8/31/95) GRANTING 7/6/95 govt mot for clar of 6/27/95; GRANTING IN PART dfts mot to comp docs reqd in 4/13/95 letter, filed on 5/10/95 (EOD 9/6/95 CCAP) | sk |
| Sept | 01 | 976 | GARRUDO: Govt NOTICE of SETTLEMENT w Ileana Garrudo | sk |
| | 05 | 977 A. | FALCON, MAGLUTA: DFTS MEMORANDUM IN REPLY to govt resp in opp to dfts renewed mot to dism for vio of dble jeopardy clause | sk |

**\*\*\*1993\*\*\*\***

| Sept | 29 | 978 | MAGLUTA: SEALED GOVT EX PARTE filing of **3 PG DOC** taken from Magluta's cell on 6/30/93 | sk |
| Oct | 25 | 979 | MAGLUTA: SEALED GOVT RESPONSE to dft opposition to unsealing **3 PG DOC (ACCOUNTING)** | sk |

**\*\*\*1994\*\*\*\***

| Nov | 23 | 980 | FALCON et al.: SEALED GOVT SUPP pldg in resp to m/advers. evid. hrg re searches | sk |

**\*\*\*1995\*\*\*\***

| \*\*\*Jun | 22 | 981 | FALCON et al.: SEALED ORDER | sk |
| \*\*\*Aug | 21 | 982 | BARROSO: SEALED ORDER GRANTING pltf m/unseal ct rep notes for transcription | sk |
| | 21 | 983 | BARROSO: SEALING ORDER | sk |
| | 25 | 984 | MENDEZ: SEALED ORDER GRANTING govt 8/19/95 m/unseal ct rep. notes | sk |
| | 25 | 985 | MENDEZ: SEALING ORDER | sk |
| \*\*\*Sep | 6 | 986 | ESCOBEDO, MENDEZ: SEALED TRANSCRIPT of 11/14/91 guilty pleas | sk |
| | 6 | 987 | ESCOBEDO, MENDEZ: SEALED TRANSCRIPT of 2/14/92 sentencing | sk |
| | 6 | 988 | BARROSO: SEALED TRANSCRIPT of 4/10/92 plea | sk |
| \*\*\*Aug | 25 | -- | FALON, MAGLUTA: ARGUMENT pending mots evidentiary competency hearing held before FAM | sk |
| | 30 | -- | FALCON, MAGLUTA: ARGUMENT pending motions evidentiary competency hrg held before FAM | sk |
| \*\*\*Sep | 7 | 989 | FALCON, MAGLUTA: TRANSCRIPT of 8/25/95 argument pending motions evidentiary hrg held before FAM | sk |
| | 7 | 990 | FALCON, MAGLUTA: TRANSCRIPT of 8/30/95 argument pending motions evidentiary hrg held before FAM | sk |
| | 8 | 991 | FALCON, MAGLUTA: ORDER (FAM 9/6/95) on sealed transcripts; re govt 8/30/95 oral mot; portions due 9/22/95; (EOD 9/12/95 CCAP) | sk |
| | 8 | 992 | FALCON, MAGLUTA: DFT MOTION for exttime to file video stmnt of OCHOA to 9/15/95 | sk |
| | 13 | 993 | FALCON, MAGLUTA: SEALED GOVT EX PARTE in camera submission pursuant to 8/31/95 order | sk |

(continued on next page)

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

| DATE 1995 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| Sept 13 | 994 FALCON, MAGLUTA: GOVT RESPONSE in opp to motion for exttime to file videotaped statment of Fabio Ochoa | | | | sk |
| 14 | 995 FALCON, MAGLUTA: ORDER (FAM 9/12/95) DENYING dft's renewed motion (DE 930) to dismiss indi for violation of dbl jeopardy clause filed on 7/10/95; DENYING dft req that trl be stayed pending interlocutory review of this order (EOD 9/19/95 CCAP) | | | | sk |
| 15 | 996 FALCON, MAGLUTA: DFT MOTION for further exttime to file videotaped stmt of Fabio Ochoa | | | | sk |
| 18 | 997 FALCON MAGLUTA: ORDER (FAM 9/18/95) STAYING govt duty to file obj's to taking of foreign depo (EOD 9/19/95 CCAP) | | | | sk |
| .19 | 998 FALCON: **INTERLOCUTORY NOTICE OF APPEAL** by deft from order A. denying defts' renewed motion to dismiss indict for violation of dbl jeopardy clause entered on 9/19/95) (Fee Paid, Receipt #653134) (Copies to USCA, AUSA, USM, USPS, & Csl of Record) | | | | ps |
| 19 | 999 MAGLUTA: **INTERLOCUTORY NOTICE OF APPEAL** by deft from order denying defts' renewed motion to dismiss indict for violation of dbl jeopardy clause entered on 9/19/95. (Fee Paid, Receipt #653133) (Copies to USCA, AUSA, USM, USPS, & Csl of Record) | | | | ps |
| *Aug 21 | 1000 FALCON&: SUBMISSION In conformity with 7/28/95 order re MAGLUTA: foregin depos & in resp to Govt's M/clar of said order. | | | | sal |
| *21 | 1001 FALCON&: ORDER (FAM 8/18/95) GRANTING defts' M/comp govt MAGLUTA: to comply w/court's order of 7/28/95 & order denying Govt's M/mod court's order (EOD 9/21/95-CCAP) | | | | sal |
| **Sep 19 | 1002 FALCON, MAGLUTA: DFT MOTION for order directing all writs of habeas corpus ad testificandum be issued under seal and permitting the dfts to file petitions for issuance of such writs after the commencement of trl and memo | | | | sk |
| 19 | 1003 FALCON, MAGLUTA: CERTIFICATE of compliance | | | | sk |
| 19 | 1004 FALCON, MAGLUTA: ORDER (FAM 9/19/95) DENYING govt 9/13/95 motion to seal ex parte incamera submission (EOD 9/21/95 CCAP) | | | | sk |
| 22 | 1005 FALCON, MAGLUTA: GOVT BILL of particulars | | | | sk |
| 22 | 1006 FALCON, MAGLUTA: GOVT NOTICE of filing 7/28/93 redacted copies of transcripts of in camera hrgs | | | | sk |
| 25 | 1007 FALCON, MAGLUTA: SEALED GOVT MOTION to seal | | | | sk |
| 25 | 1008 FALCON, MAGLUTA: SEALED GOVT SUPPLEMENTAL ex parte in camera submission pursuant to 8/31/95 order | | | | sk |
| 29 | 1009 FALCON, MAGLUTA: DFT NOTICE re foreign depo of Ochoa (fifth amdmt) | | | | sk |
| Oct 02 | 1010 FALCON, MAGLUTA: GOVT NOTICE to seek enhanced penalties re 21 USC 848 | | | | sk |
| 2 | 1011 FALCON, MAGLUTA: DFT MOTION to COMPEL particularized info re "BAD ACTS" of govt witnesses and memo | | | | sk |
| 2 | 1012 FALCON, MAGLUTA: DFT NOTICE of intent to offer evidence pursuant to residual hearsay exception | | | | sk |
| 3 | 1013 FALCON, MAGLUTA: DFT MOTION to COMPEL copies of SEALED EX PARTE written submissions and to unredact transcripts | | | | sk |
| 4 | 1014 A. GARRUDO: GOVT and ILEANA GARRUDO'S CONSENT to forfeiture | | | | sk |
| 6 | 1015 **FALCON & MAGLUTA: LIMITED REMAND** (USCA-10/6/95) remanding to dist. court for the limited purpose of the entry of a written finding whether or not appellants' double jeopardy claim is frivolous. (USCA #95-5173) (Copy to Judge) | | | | ps |
| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

DC 111A
(Rev. 1/75)

Criminal ~~CIVIL~~ DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 91-6060-CR-FAM |
|---|---|---|
| USA | FALCON, et al. | DOCKET NO. _____<br>PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|

__1995__

| OCT 3 | 1016 | FALCON: Appeal Information Sheet re: appeal filed on 9/19/95. (No transcript required for this appeal) ps |
|---|---|---|
| 6 | 1017 | FALCON & MAGLUTA: ORDER (FAM-10/2/95) DENYING as moot defts motions for enlargm of time to file videotaped statement of Fabio Ochoa. (EOD-10/13/95- CCAP) ps |
| 6 | 1018 | FALCON & MAGLUTA: ORDER (FAM-10/6/95) purs to remand the Court finds that it cannot categorically state that defendants' position is wholly devoid of merit re double jeopardy claim. & defts' motion to stay is clearly a dilatory tactic. (EOD-10/13/95-CCAP) ps |
| 10 | 1019 | FALCON & MAGLUTA: MINUTES of telephonic notice of pretrial conf. set for 10/6/95 at 2:30 p.m. ps |
| 10 | 1020 | FALCON & MAGLUTA: Notice of filing proposed Summary of Indictment, by defts. ps |
| 10 | 1021 | FALCON & MAGLUTA: Defts' renewed motion for cont. of trial & incorp. memo. of law. ps |
| 10 | 1022 | FALCON & MAGLUTA: Desgn of ROA by defts. ps |
| * 6 | 1023 | FALCON & MAGLUTA: SEALED TRANSCRIPT on in camera proc held on 7/28/93(a.m.) ps |
| 6 | 1024 | FALCON & MAGLUTA: SEALED TRANSCRIPT of in camera proc on 7/28/93 (p.m.) ps |
| 6 | 1025 | BARROSO: SEALED TRANSCRIPT of 4/10/92 guilty plea ps |
| 6 | 1026 | BARROSO: SEALED TRANSCRIPT of 6/26/92 sentencing ps |
| * 3 | --- | MAGLUTA & FALCON: USCA ack receipt of NOA. (USCA #95-5173) ps |
| 10 | 1027 | FALCON, MAGLUTA: ORDER (FAM 10/10/95) REQUiRING govt to demonstrate the continuing necessity of maintaining req'd docs under seal by 10/16/95 (EOD 10/16/95 CCAP) sk |
| 10 | 1028 | FALCON, MAGLUTA: ORDER (FAM 10/5/95) GRANTING IN PART dft mot to comp gvt to particularize info re " BAD ACTS" by 10/13/95 (EOD 10/16/95 CCAP) sk |
| 11 | 1029 | MAGLUTA: DFT NOTICE OF ATTY APR by Richard Martinez Esq. sk |
| 12 | 1030 | FALCON, MAGLUTA: DFT MOTION w.memo to EXCLUDE testimony of HOLTZ re disc vio sk |
| 12 | 1031 | FALCON, MAGLUTA: DFT NOTICE of filing 3rd supp aff of Stuart Grassian, M.D. in supp of dft motion for cont of trl sk |
| 12 | 1032 | FALCON, MAGLUTA: ORDER (FAM 10/11/95) DENYING DFT RENEWED mot for cont of trl (EOD 10/16/95 CCAP) sk |
| 12 | 1033 | FALCON, MAGLUTA: ORDER (FAM 10/11/95) ON ADMISSABILITY of aff of OCHOA re gen'l exceptions to heresay Rule (EOD 10/16/95 CCAP) sk |
| 12 | 1034 | FALCON, MAGLUTA: ORDER (FAM 10/11/95) RE TRIAL LOGISTICS (EOD 10/16/95 CCAP) sk |
| 13 | 1035 | FALCON, MAGLUTA: DFT NOTICE of filing EXHIBIT LIST sk |
| 13 | 1036 | FALCON, MAGLUTA: DFT OBJECTION to govt ntc of intent to seek enhanced penalties sk |
| 13 | 1037 | FALCON, MAGLUTA: DFT REPLY to resp to mot to exclude testimony of HOLTZ sk |
| 16 | 1038 | FALCON, MAGLUTA: GOVT MEMO re authentication and admissability of docs seized from the dfts and co-conspirators sk |
| ****13 | 1039 | FALCON, MAGLUTA: GOVT MOTION to seal sk |
| 13 | 1040 | FALCON, MAGLUTA: GOVT SEALED ex parte in camera SUBMISSION re 9/30/95 order (parts 1 and 2) sk |
| 16 | 1041 | FALCON, MAGLUTA: GOVT SEALED exparte in camera response to 10/10/95 order sk |
| 16 | 1042 | FALCON, MAGLUTA: GOVT RESPONSE in opp to mot to excl testimony of Holtz sk |
| 16 | 1043 | FALCON, MAGLUTA: GOVT SUPPLEMENTAL RESPONSE to mot in lim re adm of firearm purch rec's sk |

((((((CONTD))))))))

DC 111a
(Rev. 1/75)

**CRIMINAL**

~~XXXXX~~ DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 91-6060-CR-MORENO |
|---|---|---|
| | | DOCKET NO. _____ |
| **USA** | **FALCON, MAGLUTA** | PAGE ___ OF _____ PAGES |

| DATE 1995 | NR. | PROCEEDINGS | |
|---|---|---|---|
| OCT 13 | 1044 | **MAGLUTA:  ORDER (S.C.-10/2/95) denying petn for writ of cert. (USCA #93-5069)** | |
| 19 | 1045 | FALCON, MAGLUTA: DFT MEMO RE admissability of docs seized re Acosta's briefcase | |
| 20 | 1046 | FALCON, MAGLUTA: DFT MOTION and mem to comp particularized Brady /Giglio info I.D.'d in govt 10/2/95 letter | sk |
| ± 23 | 1047 | FALCON, MAGLUTA: GOVT RESPONSE to dft memo re admissability of doc's seized from briefcase | sk |
| ***16* | -- | **JURY SELECTION BEGINS - DAY 1 JURY TRIAL** (FOR A. FALCON & MAGLUTA) | **sk** |
| 17 | -- | **JURY SELECTION RESUMES -  " 2  "     "** | **sk** |
| 18 | -- | **"       "          "      "  3  "    "** | **sk** |
| 19 | -- | **"       "          "      "  4  "    "** | **sk** |
| 23 | -- | **OPENING STATEMENTS       " 5  "   "  Gov cs begins** | **sk** |
| 25 | 1048 | FALCON, MAGLUTA: MINUTE ENTRY OF 10/16/95 jy trl befor  FAM | sk |
| 25 | 1049 | FALCON, MAGLUTA:     "       "     " 10/17/95 "  "  "     " | sk |
| 25 | 1050 | FALOCN, MAGLUTA:     "       "     " 10/18/95 "  "  "     " | sk |
| 25 | 1051 | FALCON, MAGLUTA:     "       "     " 10/19/95 "  "  "     " | sk |
| 25 | 1052 | FALCON, MAGLUTA:     "       "     " 10/23/95 "  "  "     " | sk |
| 25 | 1053 | FALCON, MAGLUTA:  ORDER (FAM 10/24/95) GRA TING  dft mot to supr 3 pg doc (8/4/' DENYING AS MOOT dft mot for recon of 5/27/94 order granting gov mot for recon (EOD 10/30/95 CCAP) | sk |
| * 23 | 1054 | MAGLUTA:  Appeal Information Sheet re: appeal filed on 9/19/95 (no transcripts are required for appeal) | ps |
| *****06 | -- | FALCON, MAGLUTA: PRETRIAL CONFERENCE held | sk |
| 30 | 1055 | FALCON, MAGLUTA: MINUTE ENTRY of 10/6/95 Pre trl conf held before FAM | sk |
| *****24 | -- | FALCON, MAGLUTA: DAY 6 JURY TRIAL HELD before FAM, SCHWARTZ ct rptr | sk |
| 25 | -- | "        "        " 7  "    "    "      "     "      " | sk |
| 26 | -- | "        "        " 8  "    "    "      "     "      " | sk |
| 30 | 1056 | FALCON, MAGLUTA: MINUTE ENTRY of 10/24/95 jy trl before FAM, SCHWARTZ rptr | sk |
| 30 | 1057 | "       "        "       "     " 10/25/95 jy trl  "     "     "     "     " | " |
| 30 | 1058 | "       "        "       "     " 10/26/95 "  "  "  "   "     "     "     " | " |
| 30 | 1059 | "       "        : GOVT MOTION inlim to prohibit crs-exam of gov wit for BAD ACTS | |
| 30 | 1060 | "       "        : DFT MOTION & mem to excl ref's to audiotapes to violent acts committed by others | sk |
| 30 | 1061 | FALCON, MAGLUTA: ORDER (FAM 10/25/95) STRIKING forfeiture cnt in part; re real prop at 8370 SW 2nd st. Miami, FL (pgh E pg. 4 of indi) is stricken from crim forfeiture count (EOD 11/1/95 CCAP) | sk |
| 30 | 1062 | FALCON, MAGLUTA: ORDER (FAM 10/25/95) GRANTING dft mot for ord directing all writs of habeas corpus as testificandum (and petitions for issuance) be issued under seal (EOD 11/1/95 CCAP) | sk |
| *****26 | 1063 | FALCON, MAGLUTA: SEALED GOVT SUPPLEMENTAL ex parte in camera submission re 9/30/93 order | sk |
| 26 | 1064 | FALCON, MAGLUTA: GOVT MOTION to seal | sk |
| 26 | 1065 | "       "          "     "    " | sk |
| 26 | 1066 | "       "        SEALED GOVT RESUBMISSION of supplemental ex parte in camera submission re 8/31/95 order | sk |
| 30 | 1067 | FALCON, MAGLUTA: GOVT PETITION for writ of habeas ad testficandum for Ramon Balboa | sk |
| 30 | 1068 | FALCON, MAGLUTA: WRIT (STB 10/30/95) of habeas corpus ad testifucandum for Ramon Balboa (EOD 11/7/95 CCAP) | sk |
| 30 | 1069 | FALCON, MAGLUTA: DFTS SEALED MOTION inlim to preclude re deaths to jury | sk |
| Nov 01 | 1070 | FALCON, MAGLUTA: GOVT SEALED MOTION TO seal | sk |
| 01 | 1071 | FALCON, MAGLUTA: GOVT SEALED SECOND SUPPLEMENTAL in camera ex parte submission | |

((((((((CONTINUED))))))))

DC 111A
(Rev. 1/75)

**CRIMINAL**
~~CIVIL~~ DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 91-6060-CR-MORENO |
|---|---|---|
| USA | A. FALCON, MAGLUTA | DOCKET NO. _____ |
| | | PAGE ___ OF ___ PAGES |

| DATE 1995 | NR. | PROCEEDINGS | |
|---|---|---|---|
| Nov 01 | 1072 | FALCON, MAGLUTA: DFT MOTION TO EXCLUDE evidence re alleged kidnapping | sk |
| 02 | 1073 | "    " : MINUTES OF 10/27/95 jy trl before FAM day 9 rptr SCHWARTZ | sk |
| 02 | 1074 | "    " : "    " 10/30/95 "  "  "  "    "  " 10 "  " | sk |
| 02 | 1075 | "    " : "    " 10/31/95 "  "  "  "    "  " 11 "  " | sk |
| 02 | 1076 | "    " : ORDER (FAM 11/1/95) GRANTING dft motion in lim re deaths | |
| | | and DENYING govt mot in lim re BAD ACTS of govt witnesses (EOD 11/7/95 CCAP) | sk |
| 03 | 1077 | GARRUDO: GOVT and SUN BANK/MIAMI STIPULATED expedited stlmt agreemnt re | |
| | | 1210 Country Club Prado, Coral Gables, FL  33134 | sk |
| 06 | 1078 | FALCON, MAGLUTA: DFT SEALED EXPARTE MOTION for writ of habeas AT | sk |
| 06 | 1079 | "    " : "  "  "    "  "  "    "  "  "    " | sk |
| 06 | 1080 | "    " : "  "  "    "  "  "    "  "  "    " | sk |
| 06 | 1081 | "    " : "  "  "    "  "  "    "  "  "    " | sk |
| 06 | 1082 | "    " : "  "  "    "  "  "    "  "  "    " | sk |
| 06 | 1083 | FALCON, MAGLUTA: MINUTES OF 11/1/95 jy trl before FAM day 12 rptr SCHWARTZ | sk |
| 06 | 1084 | "    " : "    " 11/2/95 "  "  "  "    "  " 13 "  " | sk |
| 06 | 1085 | FALCON, MAGLUTA: ORDER (FAM 11/3/95) GRAINTING in part dft mot to exclude | |
| | | evidence re alleged kidnapping (EOD 11/14/95 CCAP) | sk |
| 08 | 1086 | FALCON, MAGLUTA: MINUTES OF 11/3/95 jy trl before FAM day 14, rptr SCHWARTZ | sk |
| 08 | 1087 | "    " : "    " 11/6/95 "  "  "  "    "  " 15 "  " | sk |
| *****07 | 1088 | "    " : "    " 11/7/95 "  "  "  "    "  " 16 "  " | sk |
| 08 | 1089 | "    " : "    " 11/8/95 "  "  "  "    "  " 17 "  " | sk |
| 08 | 1090 | FALCON, MAGLUTA: GOVT PETITON for writ of habeas corpus re Luis Barroso | sk |
| 08 | 1091 | "    " : WRIT of habeas corpus ad testificandum for Luis Barroso | |
| | | by BLG 11/8/95 (EOD 11/14/95) | sk |
| 08 | 1092 | FALCON, MAGLUTA: GOVT MOTION for prod of docs re subp of Dachs, Esq. | sk |
| 08 | 1093 | FALCON, MAGLUTA: ORDER (FAM 11/8/95) DEFERRING 10/13/95 obj to govt ntc | |
| | | of intent re enhanced penalties; GRANTING dft 10/12/95 mot to excl testimony | |
| | | of Holtz; DENYING dft 5/15/95 mot inlim to preclude adm of evidence  of | |
| | | of purch of handgun (EOD 11/14/95 CCAP) | sk |
| 13 | 1094 | FALCON, MAGLUTA: MINUTES OF 11/8/95 jy trl before FAM day 18, rptr SCHWARTZ | sk |
| 13 | 1095 | FALCON, MAGLUTA: MINUTES OF 11/13/95 jy trl before FAM day 19, rptr SCHWARTZ | sk |
| **21** | **---** | **FALCON & MAGLUTA:  CERTIFICATE OF READINESS (DESIGNATED) OF ROA** transm to | |
| | | USCA (USCA #95-5173) | ps |
| **21** | **---** | **FALCON & MAGLUTA:  RECORD ON APPEAL (DESIGNATED) consisting of 2 vols.** | |
| | | **of pldgs, transm to USCA (Miami Office) (USCA #95-5173)** | ps |
| *****16 | 1096 | FALCON, MAGLUTA: MINUTES OF 11/14/95 jy trl before FAM day 20, rptr SCHWARTZ | sk |
| 17 | 1097 | FALCON, MAGLUTA: DEFENDANT'S EXPERT WITNESS info | sk |
| 20 | 1098 | FALCON, MAGLUTA: GOVT MOTION for recon of 11/8/95 order re ntc of intent | sk |
| 22 | 1099 | FALCON, MAGLUTA: MINUTES OF 11/15/95 jy trl before FAM day 21, rptr SCHWARTZ | sk |
| 22 | 1100 | "    " "    " "    " 11/16/95 "  "  "  "    "  " 22, "  " | sk |
| 22 | 1101 | "    " "    " "    " 11/17/95 "  "  "  "    "  " 23, "  " | sk |
| 22 | 1102 | FALCON, MAGLUTA: AGENTS MOTION to quash subpoena served upon special agents | sk |
| 27 | 1103 | FALCON, MAGLUTA: GOVT MOTION for order inlimine | sk |
| 27 | 1104 | FALCON, MAGLUTA: GOVT RESPONSE to dft mot in lim to exlude 5th amndmt tx rtns | |
| | | and related testimony of SNAY | sk |
| 27 | 1105 | FALCON, MAGLUTA: DFT EMERGENCY MOTION to seal doc's ~~11/11/08/8/1104~~ | sk |
| *** 22 | 1106 | FALCON, MAGLUTA: DFT MOTION and memo in lim to exclude 5th amndmt tx rtns | |
| | | and related testimony by SNAY and/or others | sk |
| 27 | 1107 | FALCON, MAGLUTA: DFT MEMO in opp to mot to quash subp on special agents | sk |
| 30 | 1108 | FALCON, MAGLUTA: MINUTES OF 11/28/95 jy trl before FAM day 24, rptr SCHWARTZ | sk |
| 30 | 1109 | "    " "    " "    " 11/29/95 "  "  "  "    "  " 25, "  " | sk |

**(((((CONTINUED)))))**

DC 111A
(Rev. 1/75)

**CRIMINAL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | 91-6060-CR-FAM |
|---|---|---|
| USA | FALCON, MAGLUTA | DOCKET NO. _____<br>PAGE ___ OF ____ PAGES |

| DATE<br>1995 | NR. | PROCEEDINGS |
|---|---|---|
| Dec 01 | 1110 | FALCON, MAGLUTA: MINUTES OF 11/10/95 jy trl before FAM day 26, rptr SCHWARTZ   sk |
| 04 | 1111 | FALCON, MAGLUTA: ORDER (FAM 12/1/95) DENYING dft mo to reserve right to file<br>    mo for writ of habeas corpus ad testificandum (EOD 12/6/95 CCAP)        sk |
| Nov 22 | 1112 | MAGLUTA,S: SEALED document in vault. |
| 21 | 1113 | MAGLUTA,S & SEALED document in vault.<br>FALCON,A: |
| 30 | 1114 | MAGLUTA,S & SEALDED document in vault.<br>FALCON, A: |
| 30 | 1115 | MAGLUTA,S & SEALDED document in vault<br>FALCON,A: |
| 30 | 1116 | MAGLUTA,S.& SEALED document in vault.<br>FALCON,A: |
| 30 | 1117 | MAGLUTA,S & SEALED document in vault .<br>FALCON,A: |
| 30 | 1118 | MAGLUTA,S & SEALED document in vault.<br>FALCON,A: |
| 30 | 1119 | MAGLUTA,S & SEALED document in vault.<br>FALCON,A: |
| 30 | 1120 | MAGLUTA,S & SEALED document in vault.<br>FALCON,A: |
| 30 | 1121 | MAGLUTA,S & SEALED document in vault.<br>FALCON,A: |
| 30 | 1122 | MAGLUTA,S & SEALED document in vault.<br>FALCON,A: |
| 30 | 1123 | MAGLUTA,S & SEALED document in vault.<br>FALCON,A: |
| 30 | 1124 | MAGLUTA,S & SEALED document in vault.<br>FALCON,A: |
| 30 | 1125 | MAGLUTA,S & SEALED document in vault.<br>FALCON,A: |
| 30 | 1126 | MAGLUTA,S & SEALED document in vault.<br>FALCON,A: |
| 30 | 1127 | MAGLUTA,S & SEALED document in vault.<br>FALCON,A: |
| 30 | 1128 | MAGLUTA,S & SEALED document in vault.<br>FALCON,A: |
| 30 | 1129 | MAGLUTA,S & SEALED document in vault.<br>FALCON,A: |
| 30 | 1130 | MAGLUTA, S& SEALED document in vault.<br>FALCON,A: |
| 30 | 1131 | MAGLUTA,S & SEALED document in vault.<br>FALCON,A: |
| 30 | 1132 | MAGLUTA, S & SEALED document in vault.<br>FALCON,A" |
| 30 | 1133 | MAGLUTA, S & SEALED document in vault.<br>FALCON,A: |
| 30 | 1134 | MAGLUTA, S & SEALED document in vault.<br>FALCON,A: |
| 30 | 1135 | MAGLUTA, S & SEALED document in vault.<br>FALCON,A: |
| 30 | 1136 | MAGLUTA, S & SEALED document in vault.<br>FALCON,A: |
| | | (con't) |

DC 111A
(Rev. 1-75)

CRIMINAL
~~XXXVI XXXXXXX~~ CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | FALCON, AUGUSTO GUILLERMO, et al | DOCKET NO. 91-6060-CR-FAM<br>PAGE ___ OF____ PAGES |

| DATE | NR. | PROCEEDINGS | |
|---|---|---|---|
| **1995** | | | |
| Nov  30 | 1137 | MAGLUTA, S &   SEALED document in vault.<br>FALCON, A: | dmt |
| 30 | 1138 | MAGLUTA, S &   SEALED document in vault.<br>FALCON,A: | dmt |
| 30 | 1139 | MAGLUTA, S &   SEALED document in vault.<br>FALCON,A: | dmt |
| 30 | 1140 | MAGLUTA, S &   SEALED document in vault.<br>FALCON,A: | dmt |
| 30 | 1141 | MAGLUTA, S &   SEALED document in vault.<br>FALCON,A: | dmt |
| 30 | 1142 | MAGLUTA, S &   SEALED document in vault.<br>FALCON,A: | dmt |
| 30 | 1143 | MAGLUTA, S &   SEALED document in vault.<br>FALCON,A: | dmt |
| 30 | 1144 | FALCON,A &   MOTION to reserve the right to file motion for writ of<br>MAGLUTA,S:   Habeas Corpus Ad Testificandum. | dmt |
| Dec  6 | 1145 | FALCON,A &   MINUTES of jury trial day#27 held on 12/4/95<br>MAGLUTA,S: | dmt |
| 6 | 1146 | FALCON,A &   MINUTES of jury trial day#28 held on 12/5/95.<br>MAGLUTA,S: | dmt |
| 6 | 1147 | FALCON, A &   MINUTES of jury trial day #29 held on 12/6/95.<br>MAGLUTA, S: | dmt |
| 6 | 1148 | FALCON, A &   SEALED document in vault.<br>MAGLUTA, S: | dmt |
| 13 | 1149 | MAGLUTA, et al.,: GOVT MOTION to quash subp on USM | sk |
| 13 | 1150 | MAGLUTA, et al.,: GOVT MOTION to quash subp on DEA | sk |
| 13 | 1151 | FALCON, MAGLUTA: MINUTES of jytrl day 30 held on 12/7/95 | sk |
| 13 | 1152 | "     "     "     "  "  "  "  31  "   "  12/8/95 | sk |
| 18 | 1153 | "     "     "     "  "  "  "  32  "   "  12/11/95 | sk |
| 18 | 1154 | "     "     "     "  "  "  "  33  "   "  12/12/95 | sk |
| 18 | 1155 | "     "     "     "  "  "  "  34  "   "  12/13/95 | sk |
| 18 | 1156 | "     "     "     "  "  "  "  35  "   "  12/14/95 | sk |
| 18 | 1157 | "     "     "     "  "  "  "  36  "   "  12/15/95 | sk |
| 18 | 1158 | "     "     "   : ORDER (FAM 12/14/95) GRANTING USM MOTION to quash subp<br>(EOD 12/19/95 CCAP) | sk |
| 18 | 1159 | FALCON, MAGLUTA: ORDER (FAM 12/14/95) UNSEALING DE #'s 964,965,966, and<br>967 (EOD 12/19/95 CCAP) | sk |
| * 12 | --- | FALCON & MAGLUTA:  USCA ack receipt of(DESIGNATED) Certificate of<br>Readiness (USCA #95-5173) | ps |
| 19 | 1160 | FALCON, MAGLUTA: DFT MEMO re admissability of testimony of atty Araujo | sk |
| 20 | 1161 | FALCON, MAGLUTA: GOV SUBMISSION re US v. James | sk |
| 20 | 1162 | FALCON, MAGLUTA: ORDER (FAM 12/20/95) DENYING gov 11/27/95 mo inlim; DENYIN G<br>dft 11/27/95 emerg mo to seal docs; DENYING 11/22/95 DFT mo inlim to excl<br>5th amdmt tx rtns + testimony by Snay; DENYING got 11/8/95 mo for prod<br>(EOD 12/21/95 CCAP) | sk |
| 20 | 1163 | FALCON, MAGLUTA: MINUTES of jytrl day 37 held on 12/18/95 | sk |
| 20 | 1164 | "     "     "     "  "  "  "  38  "   "  12/19/95 | sk |
| 20 | 1165 | "     "     "     "  "  "  "  39  "   "  12/20/95 | sk |
| 22 | 1166 | "     "     "     "  "  "  "  39  "   "  12/21/95 | cah |
| 22 | 1167 | "     "     "     "  "  "  "  40  "   "  12/22/95 | cah |

((((((CONT"D)))))))

DC 111 (Rev. 1/75)

CRIMINAL
~~XXXX~~ DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 91-6060-CR-MORENO |
|---|---|---|
| USA | A. FALCON, S. MAGLUTA | DOCKET NO. |
| | | PAGE ____ OF ____ PAGES |

| 1996 DATE | NR. | PROCEEDINGS | |
|---|---|---|---|
| Jan  3 | 1168 | FALCON, MAGLUTA: DFT MOTION and memo for **MISTRIAL** | sk |
| 5 | 1169 | FALCON, MAGLUTA: GOV REQUESTED jy instructions | sk |
| 5 | 1170 | FALCON, MAGLUTA: GOVT REQUESTED jy instructions | sk |
| 5 | 1171 | FALCON, MAGLUTA: SEALED MOTION TO SEAL by gov | sk |
| 5 | 1172 | FALCON, MAGLUTA: SEALED SUPPLEMENTAL exparte in camera submission by gov | sk |
| 8 | 1173 | FALCON, MAGLUTA: SEALED DFT ex parte list and proffer of testimony of witnesses for whom writs of habeas corpus have been requested | sk |
| 9 | 1174 | FALCON, MAGLUTA: DFT MEMO on admissability of testimony of Enrique Izaguirre | sk |
| 9 | 1175 | FALCON, MAGLUTA: MINUTES OF JYTRL day 41 held on 1/8/96 | sk |
| 11 | 1176 | "        "        "    "    "    "  42 "    " 1/9/96 | sk |
| 11 | 1177 | "        "        "    "    "    "  43 "    " 1/10/96 | sk |
| 12 | 1178 | FALCON, MAGLUTA: GOV IMMUNITY MOTION re Marilyn Bonachea | sk |
| 12 | 1179 | "        " : ORDER (FAM 1/12/96) GRANTING GOVT immunity mo re M. Bonachea (EOD 1/19/96 CCAP) | sk |
| 12 | 1180 | FALCON, MAGLUTA: GOVT IMMUNITY MOTION re Jose Fernandez | sk |
| 12 | 1181 | "        " : ORDER (FAM 1/12/96) GRANTING GOV immunity mo re J. Fernandez (EOD 1/19/96 CCAP) | sk |
| 16 | 1182 | FALCON, MAGLUTA: DFT OBJECTIONS to gov req'd jy instr | sk |
| 16 | 1183 | "        " : DFT PROPOSED jy instr's | sk |
| 17 | 1184 | FALCON, MAGLUTA: GOVT SUBMISSION re US v. James | sk |
| 17 | 1185 | "        " : CIVIL CONTEMPT ORDER (FAM 1/21/96) REMANDING Jose Fernandez into USM custody (EOD 1/19/96 CCAP) | sk |
| 17 | 1186 | FALCON, MAGLUTA: MINUTES OF JYTRL day 44 held on 1/11/96, ct rptr SCHWARTZ | sk |
| 17 | 1187 | "        " : "    "    "    "  45 "    " 1/12/96 | sk |
| 17 | 1188 | "        " : "    "    "    "  46 "    " 1/16/96 | sk |
| 17 | 1189 | SALVADOR MAGLUTA:DFT SEALED EX PARTE MOTION for writ of habeas corpus A.T. | sk |
| 17 | 1190 | FALCON, MAGLUTA: GOV MOTION for admission of co-conspirator's statements re witness IBANEZ | sk |
| 19 | 1191 | FALCON, MAGLUTA: ORDER (FAM 1/17/96) RELEASING witness Jose Fernandez from custody; VACATING order of civil contempt (EOD 1/26/96 CCAP) | sk |
| 19 | 1192 | FALCON, MAGLUTA: MINUTES of jytrl day 47 held on 1/17/96, ct rptr SCHWARTZ | sk |
| 19 | 1193 | "        " : "    "    "    "  48 "    " 1/18/96 | sk |
| 22 | 1194 | "        " : "    "    "    "  49 "    " 1/19/96 | sk |
| 23 | 1195 | FALCON, MAGLUTA: GOV RESPONSE to dft prop jy instr | sk |
| 23 | 1196 | MAGLUTA: DFT SEALED EX PARTE MOTION for recon for writ of habeas corpus A.T. | sk |
| 25 | 1197 | FALCON, MAGLUTA: DFT MEMO re scope of reciprocal discovery | sk |
| 30 | 1198 | FALCON, MAGLUTA: ORDER (FAM 1/29/96) Magluta's sealed 1/17/96 mo for writ of Habeas corpus is DENIED; Gov 1/17/96 mo for admiss of co-conspirator's stmts is GRANTED; dfts' 1/3/96 mo for MISTRIAL is DENIED; gov 11/20/95 mo for recon of 11/8/95 order is DENIED (EOD 2/8/96 CCAP) | sk |
| Feb 01 | 1199 | FALCON, MAGLUTA: OSCAR MAS' MOTION for protective order re subp to testify on 2/1/96 | sk |
| 01 | 1200 | FALCON, MAGLUTA: DFTS MOTION for JGMT of ACQUITTAL and memo (all cnts) | sk |
| 02 | 1201 | FALCON, MAGLUTA: DFT SUPPLEMENTAL MEMO in supp of mot for ACQUITTAL on cnts VIII, IX and XIII | sk |
| 02 | 1202 | FALCON, MAGLUTA: DFT MOTION to recon excluson of dft witness RODGERS | sk |
| 02 | 1203 | FALCON, MAGLUTA: DFTS MOTION to comp immed compliance w Brady order + memo | sk |
| 02 | 1204 | FALCON, MAGLUTA: DFTS RESPONSE to gov mo to quash subp for testimo of BLAIR | sk |
| 02 | 1205 | MAGLUTA: BUREAU OF PRISONS MOTION to quash dft subp's | sk |
| 02 | 1206 | MAGLUTA et al.,: DEA MOTION to quash subp on DEA custodian of records | sk |

(((((((CONTD)))))))

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

FALCON, MAGLUTA

AO 256A ⊕

91–6060–CR–FAM

| | Yr. | Docket No. | Def. |

| DATE 1996 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| Feb  02 | 1207 FALCON, MAGLUTA: GOVT MOTION to quash subp re testimony of AUSA BLAIR | | | | sk |
| * | — REMARK: MINUTES  of jytrl days 50-54 unlocatable | | | | sk |
| 02 | 1208 MINUTES of 1/30/96 jytrl day 55 held before FAM rptr Schwartz | | | | sk |
| * | — REMARK: MINUTES of     "     "  56 unlocatable | | | | sk |
| 02 | 1209 MINUTES of 2/1/96     "     "  57 held before FAM | | | | sk |
| 06 | 1210 FALCON, MAGLUTA: GOV RESPONSE to mot for jgmt of acq | | | | sk |
| 06 | 1211 FALCON, MAGLUTA: GOV SUPPLEMENTAL REQUESTED JY INSTR's | | | | sk |
| 07 | 1212 MINUTES of 2/2/96 jytrl day 58 held before FAM rptr SCHWARTZ | | | | sk |
| 07 | 1213 MINUTES " 2/5/96   "   "  59  "   "   "   "   " | | | | sk |
| 07 | 1214 MINUTES " 2/6/96   "   "  60  "   "   "   "   " | | | | sk |
| ***02 | 1215  "     " 1/31/96   "   "  56  "   "   "   "   " | | | | sk |
| 07 | 1216 FALCON, MAGLUTA: DFT SUPPLEMENTAL prop jy instr | | | | sk |
| 08 | 1217 FALCON, MAGLUTA: DFT MODIFIED  prop jy  instr | | | | sk |
| 08 | 1218 FALCON, MAGLUTA: GOV SUPPLEMENTAL req'd jy instr | | | | sk |
| 09 | 1219 FALCON, MAGLUTA: ORDER (FAM 2/7/96); dft 2/2/96 mo to comp imm compliance w Brady order is GRANTED; dft 2/2/96 mo to recon exclu of dft wit is GRANTED; dfts 2/2/96 mo to quash re testimony of AUSA Blair is GRANTED; gov DEA 2/2/96 mo to quash subp on DEA custodian  re Birbraher and Great American Bank/ Interfil is DENIED as moot; gov BOP 2/2/96 mo to quash subp to BOP  is DENIED as moot; witness MAS's 2/1/96 mo for protective order is GRANTED and subp is quaashed; (EOD 2/14/96 CCAP) | | | | sk |
| 12 | 1220 FALCON, MAGLUTA: GOV MEMO re proper scope of gov closing argument | | | | sk |
| 13 | 1221 MINUTES of 2/7/96 jytrl day 61 held before FAM rptr SCHWARTZ | | | | sk |
| 13 | 1222   "    "  2/8/96   "   "  62  "   "   "   "   " | | | | sk |
| 13 | 1223   "    "  2/9/96   "   "  63  "   "   "   "   " | | | | sk |
| 13 | 1224   "    "  2/12/96  "   "  64  "   "   "   "   " | | | | sk |
| 13 | 1225 FALCON, MAGLUTA: JUDGMENT OF **ACQUITTAL**; granting in part dft 2/1/96 mot for jgm of acq; on each of cnts IV, V, VII, XIV, XIX, XXII and XXIV (FAM 2/12/96) (EOD 2/14/96 CCAP) | | | | sk |
| 13 | 1226 FALCON, MAGLUTA: JURY NOTES | | | | sk |
| 13 | 1227 FALCON, MAGLUTA: ORDER (FAM 2/13/96) FOR **SEQUESTRATION** (EOD 2/14/96 CCAP) | | | | sk |
| 14 | 1228 FALCON, MAGLUTA: REDACTED INDICTMENT (from 4/10/91 indictment) sent to jury on 2/14/96 | | | | sk |
| 16 | 1229 MINUTES of 2/13/96 jytrl day 65 held before FAM rptr SCHWARTZ | | | | sk |
| 16 | 1230   "    "  2/14/96  "   "  66  "   "   "   "   " | | | | sk |
| 16 | 1231   "    "  2/15/96  "   "  67  "   "   "   "   " | | | | sk |
| 16 | 1232   "    "  2/16/96  "   "  68  "   "   "   "   " | | | | sk |
| 16 | 1233 FALCON, MAGLUTA: COURT's INTRUCTIONS to the jy | | | | sk |
| 16 | 1234 FALCON, MAGLUTA: JURY NOTES | | | | sk |
| 16 | 1235   "    "    :  "    " | | | | sk |
| 16 | 1236   "    "    :  "    " | | | | sk |
| 16 | 1237   "    "    :  "    " | | | | sk |
| 16 | 1238   "    "    :  "    " | | | | sk |
| 16 | 1239   "    "    :  "    " | | | | sk |
| 16 | 1240   "    "    :  "    " | | | | sk |
| | (((((CONTD)))) | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A
FALCON, MAGLUTA                                                          91-606

| DATE 1996 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| Feb 16 | 1241 FALCON, MAGLUTA: JURY NOTES | | | | sk |
| 16 | 1242    "         "    :   "      " | | | | sk |
| 16 | 1243    "         "    :   "      " | | | | sk |
| 16 | 1244    "         "    :   "      " | | | | sk |
| 21 | 1245    "         "    :   "      " | | | | sk |
| 21 | 1246 FALCON, MAGLUTA: ORDER (FAM 2/14/96) on suppl proposed jury intructions (EOD 2/22/96 CCAP) | | | | sk |
| 21 | 1247 **FALCON**, AUGUSTO GUILLERMO: **JURY VERDICT rendered 2/16/96 finding the dft NOT GUILTY AS TO COUNTS: I,II,III,VI, VIII, IX, X, XI, XII, XIII, XV, XVI, XVII,XVIII, XX, XXI, and XXIII** (REDACTED) | | | | sk |
| 21 | 1248 **MAGLUTA**, SALVADOR: **JURY VERDICT rendered 2/16/96 finding the dft NOT GUILTY AS TO COUNTS: I, II, III, VI, VIII, IX, X, XI, XII, XIII, XV, XVI, XVII, XVIII, XX, XXI, and XXIII** (REDACTED) | | | | sk |
| 21 | 1249 SALVADOR MAGLUTA and AUGUSTO GUILLERMO FALCON: **JUDGMENT OF ACQUITTAL (FAM 2/20/96) on ea of CNTS 1, 2, 3, 6, 8, 9, 10, 11, 12, 13, 15, 16, 17, 18, 20, 21, 23; dfts are DISCHARGED to go hence without day  as to the above coCounts; any pending motions not  previously** ruled upon are denied as moot (EOD 2/22/96 CCAP)/M | | | | sk |
| 21 | 1250 TERRY DOMINICK BLANCO, GUSTAVO FALCON: ORDER OF TRANSFER TO CLERK (FAM 2/20/96) cause transferred to Clk's suspended file until either dft is apprehende and brought before the Ct in this district (EOD 2/22/96 CCAP) | | | | sk |
| 21 | 1251 JURY LIST | | | | sk |
| 21 | 1252 FALCON, MAGLUTA: RELEASE of govt exhibits from 8/25/95 + 8/30/95 competency hrg to AUSA Michael P. Sullivan w attached exh lst | | | | sk |
| 21 | 1253 FALCON, MAGLUTA: RELEASE OF dft exhibits from 8/25/95 + 8/30/95 compentency hrg to Roy Black, Esq., w attached exh lst | | | | sk |
| 21 | 1254 FALCON, MAGLUTA: GOVT WITNESS LIST | | | | sk |
| 21 | 1255    "         "    DFTS'  "      " | | | | sk |
| 21 | 1256 FALCON, MAGLUTA: RELEASE of all dft exhibits used at jy trl held 10/16/95-2/16/96 to Roy Black, Esq., w attached exhibit lst | | | | sk |
| 21 | 1257 FALCON, MAGLUTA: RELEASE of all gov exhibits used at jy trl held 10/16/95-2/16/96 to AUSA Michael P. Sullivan, w attached exhibit list | | | | sk |
| 22 | 1258 FALCON, MAGLUTA: DFTS'exh list | | | | sk |
| 22 | 1259 MAGLUTA: DFT NOTICE of surr of passport by wife | | | | sk |
| 22 | 1260 MAGLUTA: DFT NOTICE of 9:00 2/23/96 hrg on mot to vac stay of bnd before LRJ | | | | sk |
| 27 | 1261 FALCON, MAGLUTA: TRANSCRIPT of ini app before PRP on 10/16/91 | | | | sk |
| ***Jan 29 | 1262 FALCON, MAGLUTA: MINUTES of 1/22/96 jytrl day 50, rptr SCHWARTZ | | | | sk |
| 29 | 1263    "         "    :   "      " 1/23/96  "    " 51  " | | | | sk |
| 29 | 1264    "         "    :   "      " 1/24/96  "    " 52  " | | | | sk |
| 29 | 1265    "         "    :   "      " 1/25/96  "    " 53  " | | | | sk |
| 29 | 1266    "         "    :   "      " 1/26/96  "    " 54  " | | | | sk |
| Mar 06 | 1267 FALCON, MAGLUTA: DFTS' MOTION to vac protective order and discharge liens and restraints, and for rtn of property ((((contd))))) | | | | sk |

|  |  | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*   FALCON, MAGLUTA, etc.,

AO 256A ⊕

91-6060-CR-FAM

| Yr. | Docket No. | Def. |

| DATE 1996 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |

| DATE 1996 | | PROCEEDINGS (continued) | | | (d) |
|---|---|---|---|---|---|
| Mar | 12 | 1268 GOV RESPONSE to mo to vac the protective order and discharge liens and restraints and for rtn of prop | | | sk |
| | 12 | 1269 FALCON, MAGLUTA: ORDER (FAM 3/12/96) VACATING 5/16/91 protective order; any real and/or personal prop shall be relsed to the dfts w the exception of prop which is not owned by the dfts', forfeited to the US OR otherwise encumbered; Granting dfts' mo to vac proto, dish liens and restraints ( EOD 3/19/96 CCAP) | | | sk |
| | 15 | 1270 FALCON, MAGLUTA: TRANSCRIPT OF 10/16/91 initial apr before PRP | | | sk |
| | 15 | 1271 FALCON, MAGLUTA: TRANSCRIPT of 10/28/91 Arraignment before BLG | | | sk |
| | 29 | 1272 BARROSO: SEALED GOV MOTION TO SEAL | | | |
| | 29 | 1273 BARROSO: SEALED GOVT MOTION to rduce sentence | | | sk |
| | 29 | 1274 MENDEZ: SEALED GOV MOTION TO SEAL | | | sk |
| | 29 | 1275 MENDEZ: SEALED GOV MOTION to reduce sentence | | | sk |
| Apr | 02 | 1276 GARRUDO: CLAIMANT ILEANA GARRUDO'S MOTION to comp gov to list seized prop for sale | | | sk |
| | 03 | 1277 MENDEZ: ORDER (FAM 4/3/96) GRANTING 3/29/96 gov mo to red sent; 2/14/92 J&C sentence of imprisonment is reduced to four (4) yrs; dft shall receive credit for time served as applicable by statute; all other terms and conditions of 2/14/92 J&C shall remain in full force and effect ( EOD 4/10/96 CCAP) | | | sk |
| | 03 | 1278 MENDEZ: MINUTES of 4/3/96 hrg before FAM on gov mo to red sent | | | sk |
| | 08 | 1279 CLAIMANTS MR&F ENT AND RIDGEWOOD DEV. CORP. to mod and clar order of 3/16/96 wich vacated the 5/16/91 protective order on rlse of properties | | | sk |
| | 11 | 1280 BARROSO: ORDER (FAM 4/9/96) REDUCING SENTENCE imposed 6/26/92; reduced to four and one half yrs (54) months; dft shall receive time served as applicable by statute; all terms and conditions shall remain in full force and effect; granting mo for red (EOD 4/17/96 CCAP) | | | sk |
| | 11 | 1281 GARRUDO: GOV RESPONSE to claimant Ileana Garrudo's mo to comp gov to list prop for sale | | | sk |
| | 12 | 1282 BARROSO: TRANSCRIPT of 4/8/96 proceedings on gov mo to reduce sentence held before FAM | | | sk |
| | 12 | 1283 MENDEZ: TRANSCRIPT of 4/3/96 proceedings on gov mo to reduce sentence held before FAM | | | sk |
| | 15 | 1284 FALCON, et al.,: GOV MOTION for exttime to resp to MR&F Enterprises and RIDGEWOOD"S mo to mod or clar order vac protective order | | | sk |
| | 15 | 1285 FALCON, et al.,: RESPONSE of Citibank to mo of claimants MR&F and Ridgewood to mod or clar order vac 5/16/91 protective order | | | sk |
| | 17 | 1286 FALCON,MAGLUTA, ET AL: CLAIMANTS MR&F AND RIDGEWOOD reply to Citibank's resp to mo to mod or clar the order vac its protective order of 5/16/91 | | | sk |
| | 17 | 1287 FALCON, ET AL: ORDER (FAM 4/16/96) GRANTING 4/15/96 mo to exttime to resp to mo to mod or clar ord vac'g protective order TO 4/29/96 for GOV (EOD 4/19/96 CCAP) | | | sk |

(((((CONT'D)))))

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

| DATE 1996 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| Apr 12 | 1288  **MANDATE (USCA-4/9/96)** dismissing appeal as moot (USCA #95-5173) (Copy to Judge). | | | | cs |
| 19 | 1289 FALCON, et al.,: CLAIMANTS MR&F ENT and RIDGEWOOD SUP-PLEMENTAL REPLY to Citibank's resp to mo to mod or clar order vac'g protective order of 5/16/91 | | | | sk |
| 19 | 1290 FALCON, etc.: ORDER (FAM 4/17/96) setting 9:00 5/29/96 hrging on clmants mo to mod or clar ord vac protective order of 5/16/91, filed 4/8/96 (EOD 4/30/96 CCAP) | | | | sk |
| 22 | 1291 A. GARRUDO: ORDER (FAM 4/18/96) DEN YING Ileana Garrudo's 4/9/96 mo to comp gov to list seized prop, wo prej (EOD 4/30/96 CCAP) | | | | sk |
| 24 | 1292 FALCON, etc.: CITIBANK"S MOTION for lv to file mem in further resp to mo of clmants MR&F AND RIDGEWOOD to mod or clar ord vac protective order of 5/16/91 **(MEMO on FAM dkt clk's desk)** -- see DE 1299 | | | | sk **sk** |
| 25 | 1293 FALCON, etc.,: GOV MOTION to exttime to resp to mo to mod or clar ord vac prot ord | | | | sk |
| 25 | 1294 AILEEN FALCON'S MOTION to adopt mo of MR&F AND RIDGEWOOD to mod or clar ord vac prot ord dated 5/16/91 | | | | sk |
| 25 | 1295 FALCON, AUGUSTO: as parent and guardian of William and Jessica Falcon to adopt mot of MR&F and RIDGEWOOD to mod or clar ord vac prot ord of 5/16/91 | | | | |
| 29 | 1296 GARRUDO: ILEANA GARRUDO'S ANSWER TO gov resp to motion to comp gov to list seized prop for sale | | | | sk |
| May 01 | 1297 FALCON, MAGLUTA: ORDER (FAM 4/30/96)GRANTING gov 4/25/96 mo to exttime to 5/13/96 to resp to mo to mod or clar order vac prot order (EOD 5/8/96 CCAP) | | | | sk |
| 01 | 1298 FALCON, MAGLUTA: ORDER (FAM 4/30/96) GRANTING Citibank's mo for lv to file further resp  to mo of clmnts MR&F and ENTERPRISE (EOD 5/8/96 CCAP) | | | | sk |
| 01 | 1299 FALCON, et al: CITIBANK'S FURTHER RESPONSE to mo to mod or clr order vac protective order of 5/16/91 | | | | sk |
| 31 | 1300 FALCON/MAGLUTA: MINUTES of 5/29/96 hrg held before FAM on claimant MR&F  + Ridgewood 4/8/96 mo to mod or clar order vacating protective order of  5/16/91 RPTR-SCHWARTZ | | | | sk |
| Jun 05 | 1301 FALCON/MAGLUTA: MINUTES of 5/29/96 hrg held before FAM DEFERRING claimant's MR&F + Ridgewood mo to mod or clar order vacating protective order of 5/16/91 rptr SCHWARTZ | | | | sk |
| 07 | 1302 LORENZO: TRANSCRIPT of 10/16/91 initial appearance befor Mag. Palermo | | | | sk |
| 07 | 1303 LORENZO: TRANSCRIPT of 10/31/91 arraignment held before Mag. Garber | | | | sk |
| 10 | 1304 FALCON, MAGLUTA: ORDER (FAM 6/7/96) DEFERRING RULING on Claimants MR&F and Ridgewood mo to **mod or clar** (4/8/96 filed) **3/12/96 order VACATING PROTECTIVE order** dated 5/16/91; and releasing **PROPERTY NO. 9** (EOD 6/19/96 CCAP) | | | | sk |
| ***1995**** Oct 19 | 1305 FALCON/MAGLUTA: SEALED ORDER sealing govt 9/25/95 ex parte subm. | | | | sk |
| 19 | 1306 FALcon, MAGLUTA: SELED ORDER sealing 10/13/95 ex parte subm. | | | | sk |
| 30 | 1307 FALCON, MAGLUTA: SEALED ORDER sealing 10/26/95 resub ex parte in camera submission                      contd | | | | sk |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET     *U. S. vs*

FALCON, MAGLUTA

91-6060-CR-FAM

AO 256A ®

| Yr. | Docket No. | Def. |

| DATE ****1995***** | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| Oct  30 | 1308 FALCON, MAGLUTA: SEALED ORDER sealing 10/27/95 govt suppl submission | | | | sk |
| Nov  08 | 1309 FALCON, MAGLUTA: SEALED ORDER sealing 11/1/95 2nd suppl subm. | | | | sk |
| 08 | 1310 FALCON/MAGLUTA: SEALED ORDER granting 11/6/95 sealed m/writ h/c | | | | |
| 08 | 1311 "   "   "   "   "   "   "   " | | | | sk |
| 08 | 1312 "   "   "   "   "   "   "   " | | | | sk |
| 08 | 1313 "   "   "   "   "   "   "   " | | | | sk |
| 08 | 1314 "   "   "   "   "   "   "   " | | | | sk |
| 30 | 1315 FALCON, MAGLUTA: SEALED ORDER | | | | sk |
| Dec  06 | 1316 FALCON/MAGLUTA: SEALED ORDER GRANTING 11/30/95 m/writ h/c | | | | sk |
| 06 | 1317 "   "   "   "   "   "   "   " | | | | sk |
| 06 | 1318 "   "   "   "   "   "   "   " | | | | sk |
| 06 | 1319 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1320 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1321 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1322 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1323 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1324 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1325 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1326 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1327 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1328 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1329 "   "   "   "   "   "  · ·  " | | | | " |
| 06 | 1330 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1331 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1332 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1333 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1334 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1335 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1336 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1337 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1338 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1339 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1340 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1341 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1342 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1343 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1344 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1345 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1346 "   "   "   "   "   "   "   " | | | | " |
| 06 | 1347 "   "   "   "   "   "   "   " | | | | " |
| 13 | 1348 "   "   "   "   "   "   12/6/95   " | | | | " |
| 20 | 1349 FALCON/MAGLUTA: SEALED ORDER GRANTING 11/30/95 m/writ h/c in part | | | | sk |
| 20 | 1350 "   "   "   "   DENYING   " | | | | " |
| 1996 | | | | | |
| Jan  25 | 1351 FALCON, MAGLUTA: SEALED ORDER GRANTING inpart 11/30/95 p/w/h/c | | | | sk |
| Apr  03 | 1352 FALCON, MAGLUTA: SEALED ORDER sealing 3/29/96 mot | | | | sk |
| 23 | 1353 FALCON, MAGLUTA: SEALED ORDER SEALING 3/29/96 motion | | | | sk |
| Jun  25 | 1354 FALCON, MAGLUTA: SEALED CT EXHIBITS 1,2,3, from trl (11/28/95) (exh alt located) vault clerk Miami | | | | sk |
| | contd | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

USA V. FALCON, MAGLUTA

91-6060-CR-MORENO

AO 256A

| DATE 1996 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| Sep 20 | 1355 | GARRUDO:  GOVT'S PROOF of publication of notice of forfeiture. | | | | cs |
| Oct 28 | 1356 | GARRUDO:  MOTION for mod of term of impr purs to 18:3582. | | | | cg |
| Nov 1 | 1357 | GARRUDO,A: ORDER (FAM 10/31/96) DENYING Motion for modification/reduction of sentence (EOD 11/14/96-CCAP) | | | dmt | |
| NOV 21 | 1358 | GARRUDO, A: GOVT'S mot for final order of forfeiture. | | | cb | |
| DEC 13 | 1359 | GARRUDO, A: FINAL ORDER (FAM-12/12/96) **RATIFIES & AFFIRMS** U.S has negotiated & entered into stipulated expedited settlement agreements with Sun Bank/Miami, N.A. & Cheri B. Conners, executrix & sole heir to the estate of Margaret M. Barron, lienholders of the deft property, which the ct. **RATIFIES & AFFIRMS** the U.S has stipulated to the claim of lien by Metropolitan Dade County (MDC) for unpaid real property taxes, which as of 11/8/96 amounted to $45,334, which the ct. (EOD-12/18/96) | | | cb | |
| Dec 17 | 1360 | **GARRUDO, A: NOTICE OF APPEAL** by Deft from order Denying Motion for modification/reduction of sentence entered on 11/1/96.(FEE Paid, receipt #670693) (Copies to USCA, AUSA, USM, USPS, & Cs1 of record.) | | | ep | |
| **1997** | | | | | | |
| Feb 17 | -- | GARRUDO: USCA ack receipt of NOA. (USCA #97-4035) | | | ep | |
| Mar 7 | -- | GARRUDO: APPEAL INF SHEET no trascript is requested. | | | ep | |
| Feb *17 | -- | GARRUDO: JURISDICTIONAL QUESTION as to appeal filed 12/17/96. (USCA #97-4035). | | | ep | |
| Jul 23 | 1361 | GARRUDO: ORDER OF LIMITED REMANDED from USCA dated 6/20/97 to District Court for a determination of excusable neglect. (USCA #97-4035) (EOD 7/31/97)Copy to Judge. | | | ep | |
| Sep 22 | 1362 | POSADA:  DEFT'S letter mot to the court praying for specific performance of plea agreement | | | go | |
| Sep 23 | 1363 | POSADA:  ORDER (FAM 9/22/97) that the mot is DENIED for lack of jurisdiction (EOD 10/1/97) | | | go | |
| OCT 3 | 1364 | GARRUDO:  ORDER (FAM 10/2/97) granting mot for extension of time to file appeal (EOD 10/6/97-ccap) | | | go | |
| OCT 7 | 1365 | POSADA:  PETIT MOT for reconsideration of courts denial of mot due to lack of jurisdiction | | | go | |
| OCT 9 | 1366 | POSADA:  ORDER (FAM 10/9/97) that the mot for reconsideration of courts denial of mot due to lack of jurisdiction is DENIED (EOD 10/14/97-ccap) | | | go | |
| 10 | 1367 | LORENZO:  MOT for court recommendation to BOP to incarcerate deft as close to family and residence as possible | | | go | |
| NOV 17 | 1368 | ALVAREZ:  ORDER (FAM 11/12/97) that the mot for modification and reduction of sentence be DENIED for lack of jurisdiction.  There have been no change in the sentencing guidelinse that would allow the court to reduce the sentence.  (EOD 11/19/97-ccap) | | | go | |
| NOV 19 | 1369 | GARRUDO:  Marshal's deed  tranferring lot to Ileana Valdes | | | go | |

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*
                  FALCON, et al

AO 256A ⊕

91-6060 cr FAM

| Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| | | (Document No.) | | | | |
| **1997** | | | | | | |
| NOV | 12 | 1370  ALVAREZ:  MODIFICATION and reduction of sentence | | | | go |
| **1998** | | | | | | |
| MAR | 11 | 1371  GARRUDO:  ORDER (FAM-3/10/98) DIRECTING deft to show | | | | |
| | | why notice of appeal was not timely filed | | | | |
| | | no later than 3/31/98. (EOD 5/12/98-CCAP). | | | vpb | |
| | 30 | 1372  GARRUDO:  REPONSE to court order dated 3/10/98. | | | vpb | |
| APR | 3 | 1373  LORENZO:  MOTION for recommendation to BOP re: participation | | | | |
| | | in drug abuse program w/memo. | | | vpb | |
| | 7 | 1374  LORENZO:  ORDER (FAM-4/6/98) GRANTING m/recommendation to | | | | |
| | | BOP.  (EOD 5/12/98-CCAP). | | | vpb | |
| | 15 | 1375  GARRUDO:  MOTION for recommendation  to BOP to allow | | | | |
| | | deft a bedside visit with dying father. | | | vpb | |
| | 22 | 1376  GARRUDO:  ORDER (FAM-4/21/98) DENYING m/recommend | | | | |
| | | bedside visit. (EOD 5/12/98-CCAP). | | | vpb | |
| * | 07 | 1377  GARRUDO:  ORDER (FAM 4/6/98) FINDING that there is a showing | | | | |
| | | of excusable neglect that caused the late filing | | | | |
| | | of the NOA (EOD 5/27/98-CCAP). | | | cg | |
| JUNE | 18 | 1378  ALL DEFTS: US Marshal's Deed. | | | cg | |
| | 27 | ---  GARRUDO:  CERTIFICATE OF READINESS transmitted to USCA. | | | | |
| | | (USCA #97-4035) | | | ep | |
| | 27 | ---  GARRUDO:  TRANSMITTED ROA to USCA (Miami Office) consisting | | | | |
| | | of 7 volumes of pleadings, 2 volumes of transcripts, | | | | |
| | | 1 accordion folder containing DE#85, and 1 sealed | | | | |
| | | envelope with PSI. (USCA #97-4035). | | | ep | |

This Docket Sheet Has
Been Scanned as Docket
Entry No. *1379*    .

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |